**<u>EXHIBIT A</u>**

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/23/2022 12:13:41 PM
                                        PROFORMA NUMBER: 1526857        LAST DATE BILLED
```

```
CLIENT 098145        ZACHAIR, LTD.                      ADDRESS: ZACHAIR, LTD.
MATTER 00100         CASE ADMINISTRATION                         C/O DR. NABIL ASTERBADI
CASE ID                                                          2726 CHAIN BRIDGE ROAD
                                                                 WASHINGTON, DC 20016
```

INVOICE NUMBER _____ INVOICE DATE ____/____/____

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16004369 | 10/05/21 | | REVIEW AND UPDATE MASTER SERVICE LIST. | | | .20 | 02023 | JWH | 77.00 | 77.00 |
| 16007943 | 10/07/21 | | FINALIZE AND E-FILE CERTIFICATE OF SERVICE RE MOTION TO APPROVE SETTLEMENT UNDER RULE 9019. | | | .20 | 02023 | JWH | 77.00 | 154.00 |
| 16015402 | 10/13/21 | | REVIEW AND UPDATE MASTER SERVICE LIST. | | | .20 | 02023 | JWH | 77.00 | 231.00 |
| 16020685 | 10/13/21 | | CALL WITH L. ROULEAU RE CASE STATUS UPDATE | | | .20 | 01712 | DWG | 98.00 | 329.00 |
| 16022776 | 10/18/21 | | REVIEW ORDER GRANTING MOTION TO APPROVE COMPROMISE AND SETTLEMENT; DRAFT TASKS LIST AND DEADLINES RE SAME; EMAIL B. ENGLANDER RE SAME. | | | .60 | 02023 | JWH | 231.00 | 560.00 |
| 16090853 | 10/19/21 | | TEL. N. ASTERBADI RE STATUS | | | .30 | 01668 | BFE | 208.50 | 768.50 |
| 16027522 | 10/22/21 | | FINALIZE AND E-FILE CERTIFICATE OF SERVICE RE SOLICITATION PACKAGE. | | | .30 | 02023 | JWH | 115.50 | 884.00 |
| 16038190 | 10/28/21 | | UPDATE MASTER SERVICE LIST RE TENANTS. | | | .20 | 02023 | JWH | 77.00 | 961.00 |
| 16047528 | 11/02/21 | | REVIEW UPDATED TENANTS LIST FROM STAN FETTER. | | | .20 | 02023 | JWH | 77.00 | 1,038.00 |
| 16047536 | 11/02/21 | | UPDATE MASTER SERVICE LIST RE: AIRPORT TENANTS. | | | .30 | 02023 | JWH | 115.50 | 1,153.50 |
| 16088482 | 11/03/21 | | TEL. J. TARKENTON RE STATUS AND DEVELOPMENTS | | | .30 | 01668 | BFE | 208.50 | 1,362.00 |
| 16064079 | 11/05/21 | | CALL WITH B. ENGLANDER RE FINANCING UPDATE AND FEE APP STATUS | | | .20 | 01712 | DWG | 98.00 | 1,460.00 |
| 16088503 | 11/09/21 | | TEL. N. ASTERBADI RE CASE STATUS, ISSUES AND PLANS | | | .60 | 01668 | BFE | 417.00 | 1,877.00 |
| 16088512 | 11/10/21 | | TEL. J. TARKENTON RE STATUS AND DEVELOPMENTS | | | .50 | 01668 | BFE | 347.50 | 2,224.50 |
| 16088515 | 11/11/21 | | TEL. L. ROULEAU RE DPIE DEVELOPMENTS (.2); TEL. D. GAFFEY RE STRATEGY (.3); TELS. J. TARKENTON RE DEVELOPMENTS, DPIE (.9); CONF CALL N. ASTERBADI, J. TARKENTON RE DPIE DEVELOPMENTS, STRATEGY (.6); FOLLOW UP CALL WITH N. ASTERBADI (.1) | | | 2.10 | 01668 | BFE | 1,459.50 | 3,684.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                    DETAILED  BILLING REPORT       AS OF 11/23/2022 12:13:41 PM
                                                    PROFORMA NUMBER: 1526857       LAST DATE BILLED
```

```
CLIENT 098145            ZACHAIR, LTD.
MATTER 00100             CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16088516 | 11/12/21 | | TEL. L. ROULEAU RE STATUS AND DEVELOPMENTS (.1) | | | .10 | 01668 | BFE | 69.50 | 3,753.50 |
| 16075212 | 11/15/21 | | CALL WITH B. ENGLANDER RE ZACHAIR TASKS (.2). | | | .20 | 01712 | DWG | 98.00 | 3,851.50 |
| 16088539 | 11/22/21 | | TEL. J. TARKENTON RE ASTERBADI ISSUES (.4) | | | .40 | 01668 | BFE | 278.00 | 4,129.50 |
| 16088546 | 11/28/21 | | E-MAILS J. CHAZEN RE CASE STATUS | | | .20 | 01668 | BFE | 139.00 | 4,268.50 |
| 16095167 | 12/02/21 | | TELS. N. ASTERBADI RE CASE STATUS AND STRATEGY (.6); TEL. R. PATRICK RE STATUS AND DEVELOPMENTS (.2) | | | .80 | 01668 | BFE | 556.00 | 4,824.50 |
| 16100886 | 12/07/21 | | REVIEW COURT DOCKET RE STATUS UPDATE AND CASE DEVELOPMENTS. | | | .20 | 02023 | JWH | 77.00 | 4,901.50 |
| 16163023 | 12/13/21 | | TELS. N. ASTERBADI RE CASE STRATEGY, SOLAR ISSUES (.8); CONFS. D. GAFFEY, C. JONES, RE STRATEGY ISSUES (.4) | | | 1.20 | 01668 | BFE | 834.00 | 5,735.50 |
| 16112865 | 12/16/21 | | REVIEW DEBTORS' DEMONSTRATIVE EXHIBIT LIST. | | | .10 | 02023 | JWH | 38.50 | 5,774.00 |
| 16171135 | 12/16/21 | | MEETING WITH N. ASTERBADI RE STATUS AND STRATEGY (1.1) | | | 1.10 | 01668 | BFE | 764.50 | 6,538.50 |
| 16163026 | 12/17/21 | | TEL. L. ROULEAU RE STATUS AND DEVELOPMENTS (.2) | | | .20 | 01668 | BFE | 139.00 | 6,677.50 |
| 16171111 | 12/20/21 | | CONFS. D. GAFFEY RE STRATEGY RE CLAIMS (1.1) | | | 1.10 | 01668 | BFE | 764.50 | 7,442.00 |
| 16163033 | 12/23/21 | | TEL. J. TARKENTON RE STATUS HEARING, INSIDER ISSUES (.3) | | | .30 | 01668 | BFE | 208.50 | 7,650.50 |
| 16127107 | 12/30/21 | | REVIEW COURT DOCKET AND PLEADINGS RE CASE STATUS AND UPDATES. | | | .30 | 02023 | JWH | 115.50 | 7,766.00 |
| 16136170 | 01/04/22 | | CONFERENCE WITH B. ENGLANDER RE CASE STATUS AND MARCH HEARING ISSUES (.2). | | | .20 | 01712 | DWG | 105.00 | 7,871.00 |
| 16336852 | 01/04/22 | | CONF. D. GAFFEY RE STATUS AND DEVELOPMENTS (.2) | | | .20 | 01668 | BFE | 146.00 | 8,017.00 |
| 16137126 | 01/06/22 | | CONFERENCES WITH B. ENGLANDER RE ZACHAIR CASE AND SALE ISSUES (.6). | | | .70 | 01712 | DWG | 367.50 | 8,384.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/23/2022 12:13:41 PM
                                        PROFORMA NUMBER: 1526857       LAST DATE BILLED
```

---

```
CLIENT 098145           ZACHAIR, LTD.
MATTER 00100            CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|-----------------------|---------------|
| 16139153 | 01/10/22 | | REVIEW NOTICE OF INCORRECT ADDRESS (.1); DRAFT NOTICE OF CHANGE OF ADDRESS FOR ROB PATRICK IN RESPONSE TO CLERK'S NOTICE (.3); EMAIL SAME TO B. ENGLANDER (.1). | | | .50 | 02023 | JWH | 205.00 | 8,589.50 |
| 16141698 | 01/11/22 | | CALL W/ B. ENGLANDER RE NOTICE OF CURRENT ADDRESS OF VARIOUS PARTIES AND FILING OF SAME. | | | .10 | 02023 | JWH | 41.00 | 8,630.50 |
| 16141699 | 01/11/22 | | DRAFT NOTICES OF CURRENT ADDRESS OF VARIOUS PARTIES (.4); EMAIL B. ENGLANDER RE SAME (.2). | | | .60 | 02023 | JWH | 246.00 | 8,876.50 |
| 16141700 | 01/11/22 | | REVIEW COURT DOCKET RE CURRENT MAILING LIST AND UPDATE INTERNAL CREDITOR MATRIX. | | | .30 | 02023 | JWH | 123.00 | 8,999.50 |
| 16143291 | 01/11/22 | | TEL. M. LICHTENSTEIN RE CASE STATUS (.3) | | | .30 | 01668 | BFE | 219.00 | 9,218.50 |
| 16141714 | 01/12/22 | | DRAFT MOTION TO CONTINUE STATUS CONFERENCE AND NOTICE OF MOTION (.9); EMAIL D. GAFFEY RE SAME (.1). | | | 1.00 | 02023 | JWH | 410.00 | 9,628.50 |
| 16152755 | 01/20/22 | | REVISE, FINALIZE AND E-FILE NOTICE OF CURRENT ADDRESS. | | | .40 | 02023 | JWH | 164.00 | 9,792.50 |
| 16170174 | 01/24/22 | | TEL. J. TARKENTON RE CASE MANAGEMENT ISSUES (.3) | | | .30 | 01668 | BFE | 219.00 | 10,011.50 |
| 16170158 | 01/25/22 | | TEAMS MEETING WITH N. ASTERBADI, J. TARKENTON, D. GAFFEY RE CASE MANAGEMENT ISSUES (1.4); FOLLOW UP CALL WITH D. GAFFEY (.1); TEL. C. JONES RE STATUS AND DEVELOPMENTS RE CASE MANAGEMENT (.2); TELS. J. TARKENTON RE CASE MANAGEMENT (.5) | | | 2.20 | 01668 | BFE | 1,606.00 | 11,617.50 |
| 16170155 | 01/26/22 | | CONF. D. GAFFEY RE CASE MANAGEMENT STRATEGY AND ISSUES (.2); TEL. N. ASTERBADI RE STATUS AND DEVELOPMENTS (.3) | | | .50 | 01668 | BFE | 365.00 | 11,982.50 |
| 16170938 | 01/26/22 | | CALL WITH B. ENGLANDER RE ZACHAIR STRATEGY ISSUE. | | | .20 | 01712 | DWG | 105.00 | 12,087.50 |
| 16162933 | 01/27/22 | | REVIEW OFFICIAL ECF SERVICE LIST AND COURT DOCKET IN RESPONSE TO EMAIL FROM B. ENGLANDER. | | | .10 | 02023 | JWH | 41.00 | 12,128.50 |
| 16170133 | 01/28/22 | | TELS. N. ASTERBADI RE CASE STATUS AND | | | .80 | 01668 | BFE | 584.00 | 12,712.50 |

```
*******************************************************************************Page 4 of (9)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 12:13:41 PM
                                        PROFORMA NUMBER: 1526857     LAST DATE BILLED
```

---

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00100           CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | DEVELOPMENTS (.8) | | | | | | | |
| 16208961 | 02/03/22 | | CALL WITH ACCOUNTING RE ZACHAIR CASE ADMIN ISSUES. | | | .40 | 01712 | DWG | 210.00 | 12,922.50 |
| 16233301 | 02/08/22 | | MEETING WITH B. ENGLANDER RE ZACHAIR CASE STRATEGY. | | | .30 | 01712 | DWG | 157.50 | 13,080.00 |
| 16240419 | 02/18/22 | | MEET WITH N. ASTERBADI RE STATUS | | | .60 | 01668 | BFE | 438.00 | 13,518.00 |
| 16337473 | 03/07/22 | | TEL. N. ASTERBADI RE STATUS AND STRATEGY (.4) | | | .40 | 01668 | BFE | 292.00 | 13,810.00 |
| 16337483 | 03/09/22 | | E-MAILS M. LICHTENSTEIN RE STATUS | | | .10 | 01668 | BFE | 73.00 | 13,883.00 |
| 16337481 | 03/10/22 | | E-MAILS M. LICHTENSTEIN RE STATUS | | | .10 | 01668 | BFE | 73.00 | 13,956.00 |
| 16337493 | 03/17/22 | | TEL. N. ASTERBADI RE STATUS AND DEVELOPMENTS (.1) | | | .10 | 01668 | BFE | 73.00 | 14,029.00 |
| 16337496 | 03/21/22 | | TEL. D. GAFFEY RE STATUS AND DEVELOPMENTS | | | .20 | 01668 | BFE | 146.00 | 14,175.00 |
| 16337508 | 03/23/22 | | TEL. N. ASTERBADI RE STATUS AND STRATEGY (.9) | | | .90 | 01668 | BFE | 657.00 | 14,832.00 |
| 16341527 | 03/28/22 | | TEL. N. ASTERBADI RE STATUS (.1); TEL. J. TARKENTON RE STATUS (.3) | | | .40 | 01668 | BFE | 292.00 | 15,124.00 |
| 16341756 | 04/21/22 | | TEL. L. ROULEAU RE STATUS AND DEVELOPMENTS (.3) | | | .30 | 01668 | BFE | 219.00 | 15,343.00 |
| 16341727 | 04/26/22 | | TEL. J. RICE RE CASE STATUS (.2) | | | .20 | 01668 | BFE | 146.00 | 15,489.00 |
| 16360742 | 05/10/22 | | TEL. S. LUTTRELL RE N. ASTERBADI INQUIRY (.1); TEL. W. SHIPP RE N. ASTERBADI INQUIRY (.1) | | | .20 | 01668 | BFE | 146.00 | 15,635.00 |
| 16383467 | 05/24/22 | | E-MAILS C. KEITHLEY RE CASE STATUS | | | .10 | 01668 | BFE | 73.00 | 15,708.00 |
| 16398314 | 06/01/22 | | TEL. M. LICHTENSTEIN RE STATUS | | | .40 | 01668 | BFE | 292.00 | 16,000.00 |
| 16681403 | 06/01/22 | | TEL. M. LICHTENSTEIN RE STATUS (.4) | | | .40 | 01668 | BFE | 292.00 | 16,292.00 |
| 16387910 | 06/02/22 | | REVIEW COURT DOCKET AND UPDATE MASTER SERVICE LIST. | | | .20 | 02023 | JWH | 82.00 | 16,374.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER
```

|  | WHITEFORD, TAYLOR & PRESTON | THRU 10/31/22 |
|---|---|---|
|  | DETAILED  BILLING REPORT | AS OF 11/23/2022 12:13:41 PM |
|  | PROFORMA NUMBER: 1526857 | LAST DATE BILLED |

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00100           CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16681471 | 07/07/22 | | TEAMS MEETING N. ASTERBADI, J. TARKENTON, RE GOVERNANCE ISSUES (1.0); FOLLO UP CALL WITH N. ASTERBADI (.3) | | | 1.30 | 01668 | BFE | 949.00 | 17,323.00 |
| 16454260 | 07/14/22 | | MEETING WITH D. GAFFEY AND B. ENGLANDER RE CASE STATUS, STRATEGIES, AND PLANNING. | | | 1.00 | 02023 | JWH | 410.00 | 17,733.00 |
| 16454262 | 07/14/22 | | PREPARE CASE CALENDAR AND TASK LIST (.9); EMAIL SAME TO B. ENGLANDER AND D. GAFFEY (.1) | | | 1.00 | 02023 | JWH | 410.00 | 18,143.00 |
| 16459590 | 07/18/22 | | REVISE AND UPDATE INTERNAL TASKS LIST. | | | .20 | 02023 | JWH | 82.00 | 18,225.00 |
| 16681474 | 07/19/22 | | TEL. N. ASTERBADI RE STATUS AND DEVELOPMENTS (.1) | | | .10 | 01668 | BFE | 73.00 | 18,298.00 |
| 16476168 | 07/26/22 | | REVISE AND UPDATE INTERNAL TASKS LIST. | | | .10 | 02023 | JWH | 41.00 | 18,339.00 |
| 16501804 | 08/11/22 | | REVISE AND UPDATE THE CURRENT TASK LIST. | | | .10 | 02023 | JWH | 41.00 | 18,380.00 |
| 16681362 | 08/17/22 | | TEL. L. RUEBELMANN RE TAX ISSUES (.5) | | | .50 | 01668 | BFE | 365.00 | 18,745.00 |
| 16552124 | 09/06/22 | | CALL/EMAIL WITH B. ENGLANDER RE ZACHAIR NOA ISSUE (.3). | | | .30 | 01712 | DWG | 157.50 | 18,902.50 |
| 16545388 | 09/07/22 | | CALL AND EMAIL W/ B. ENGLANDER RE SERVICE OF SALE ORDER, SALE NOTICE, AND BID PROCEDURES (.1); PREPARE CERTIFICATE OF SERVICE RE SAME (.2); EMAIL B. ENGLANDER (.1) | | | .40 | 02023 | JWH | 164.00 | 19,066.50 |
| 16681540 | 09/07/22 | | TEL. J. TARKENTON RE SALE AND GOVERNANCE ISSUES (.3); TEL. J. HA RE BID PROCEDURES (.2) | | | .50 | 01668 | BFE | 365.00 | 19,431.50 |
| 16568065 | 09/16/22 | | PREPARE DOCUMENTS FOR N. ASTERBADI SIGNATURE(.4). MEETING WITH N. ASTERBADI RE SAME (.2). | | | .60 | 01712 | DWG | 315.00 | 19,746.50 |
| 16681532 | 09/23/22 | | TEL. L. RUEBELMANN RE TAX ISSUES (.5) | | | .50 | 01668 | BFE | 365.00 | 20,111.50 |
| 16645201 | 10/10/22 | | TEL. D. GAFFEY RE GOVERNANCE ISSUES (.2); PREPARE RE MEETING WITH ASTERBADI COUNSEL (1.2); TEAMS MEETING J. SELBA, R. COSTELLA (.9); DRAFT OUTLINE RE GO-FORWARD PROTOCOL (.9) | | | 3.20 | 01668 | BFE | 2,336.00 | 22,447.50 |

```
*********************************************************************************Page 6 of (9)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/23/2022 12:13:41 PM
                                        PROFORMA NUMBER: 1526857        LAST DATE BILLED
```

---

CLIENT 098145          ZACHAIR, LTD.
MATTER 00100           CASE ADMINISTRATION
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16645026 | 10/13/22 | | TEL. D. GAFFEY RE STATUS (.2); TEAMS MEETING J. SELBA, R. COSTELLA, D. GAFFEY RE LITMAN AND ASTERBADI ISSUES (.9) | | | 1.10 | 01668 | BFE | 803.00 | 23,250.50 |
| 16645173 | 10/13/22 | | CALLS WITH B. ENGLANDER RE N. ASTERBADI ISSUES (.3).  CALL WITH N. ASTERBADI COUNSEL RE CASE ISSUES (.9) | | | 1.20 | 01712 | DWG | 630.00 | 23,880.50 |
| 16645031 | 10/14/22 | | TEL. J. SELBA RE GOVERNANCE ISSUES (.3); PREPARE PROTOCOL TERM SHEET (1.6) | | | 1.90 | 01668 | BFE | 1,387.00 | 25,267.50 |
| 16638867 | 10/24/22 | | REVIEW CRO CORRESPONDENCE AND DOCUMENTS WITH NVR, SSB, AND B. ENGLANDER. | | | .40 | 01712 | DWG | 210.00 | 25,477.50 |
| 16645036 | 10/26/22 | | REVIEW AND REVISE PROPOSED FORM OF CRO ORDER | | | .60 | 01668 | BFE | 438.00 | 25,915.50 |
| 16645056 | 10/28/22 | | TEL. N. ASTERBADI RE TRUSTEE ISSUES (.5); TEL. J. SELBA RE TRUSTEE ISSUES (.5) | | | 1.00 | 01668 | BFE | 730.00 | 26,645.50 |

```
                                              42.30**TIME VALUE TOTAL**      26,645.50
```

***DISBURSEMENTS ***

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | 10 | | | PHOTOCOPIES | 65.34 |
| | | | 94 | | | PACER SERVICE | 387.50 |
| | | | 17 | | | LEXIS | 2,022.13 |
| | | | 06 | | | FEDERAL EXPRESS | 98.84 |
| | | | 110 | | | COLOR PHOTOCOPIES | 178.50 |

```
                                            WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/23/2022 12:13:41 PM
                                            PROFORMA NUMBER: 1526857        LAST DATE BILLED
```

---

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00100         CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|---|--------|
| 13087473 | 10/13/22 | | 43 | | 01668 | TRANSCRIPTS/DEPOSITIONS PLANET DEPOS, LLC - EXPEDITED TRANSCRIPT WITH INDEX OF: AUCTION (WTP LLP - FALLS CHURCH / ZACHAIR, LTD. IN RE) - CASE NO. 20-10691 / PD JOB #466548 / INVOICE #532715 | 444.00 |
| | | | *43 | | | TRANSCRIPTS/DEPOSITIONS | 444.00 |
| 13087370 | 10/19/21 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE ON 10/19/21 | 493.56 |
| 13087367 | 10/21/21 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE ON 10/21/21 | 14.24 |
| 13087374 | 11/05/21 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 71.55 |
| 13087377 | 11/05/21 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 17.40 |
| 13087378 | 11/18/21 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 72.08 |
| 13087380 | 12/22/21 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 71.55 |
| 13087358 | 06/05/22 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 394.28 |
| 13087355 | 06/07/22 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 109.81 |
| 13087352 | 07/06/22 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 49.84 |
| 13087361 | 07/11/22 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 68.25 |
| 13087353 | 07/25/22 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 107.66 |
| 13087427 | 09/16/22 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 545.50 |
| 13087469 | 10/24/22 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 475.98 |
| | | | *144 | | | POSTAGE | 2,491.70 |
| 13087357 | 06/06/22 | | 41 | | 01668 | DINERS CLUB - FILING FEE FOR MARYLAND BANKRUPTCY COURT - TI R116 | 188.00 |
| | | | *41 | | | FILING FEE | 188.00 |
| 13087373 | 10/29/21 | | 101 | | 01668 | UPS - COURIER EXPENSE-UPS ON 10/29/21 | 41.64 |
| 13087372 | 11/04/21 | | 101 | | 01668 | UPS - COURIER EXPENSE-UPS ON 11/04/21 | 11.59 |
| 13087359 | 06/05/22 | | 101 | | 01668 | DLS DISCOVERY - COURIER EXPENSE ON 6/05/22 | 69.00 |
| | | | *101 | | | COURIER EXPENSE | 122.23 |
| 13087369 | 10/19/21 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 2,137.20 |
| 13087368 | 10/21/21 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 66.80 |
| 13087375 | 11/05/21 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 83.25 |
| 13087376 | 11/05/21 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 89.30 |
| 13087379 | 11/18/21 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 152.80 |
| 13087381 | 12/22/21 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 130.75 |

```
*****************************************************************************************Page 8 of (9)
                                                    WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT     AS OF 11/23/2022 12:13:41 PM
                                                    PROFORMA NUMBER: 1526857     LAST DATE BILLED
```

| | | | | | | |
|---|---|---|---|---|---|---|
| CLIENT 098145 | | ZACHAIR, LTD. | | | | |
| MATTER 00100 | | CASE ADMINISTRATION | | | | |
| CASE ID | | | | | | |

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|---|--------|
| 13087360 | 06/05/22 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 1,412.80 |
| 13087356 | 06/07/22 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 66.65 |
| 13087351 | 07/06/22 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 204.30 |
| 13087362 | 07/11/22 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 113.25 |
| 13087354 | 07/25/22 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 69.10 |
| 13087428 | 09/16/22 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 1,723.00 |
| 13087470 | 10/24/22 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 235.55 |
| | | | | | *44 | COPIES | 6,484.75 |

```
                                        *TOTAL DISBURSEMENTS*     12,482.99
```

```
-------- DISBURSEMENT SUMMARY ---------    -------------- ATTORNEY SUMMARY --------------
Code  Description          Amount    Atty   Status         Attorney Name              Std Rt  Avg Rt  Hours    Value  Last Entry
----  -----------------  ----------  -----  -------------  --------------------------  ------  ------  ------  --------  ---------
06    FEDERAL EXPRESS        98.84   01668  Partner        BRADFORD F. ENGLANDER       730.00  718.74   28.60  20,556.00  10/28/22
10    PHOTOCOPIES            65.34   01712  Non Equity Part DAVID W. GAFFEY            525.00  520.71    4.90   2,551.50  10/24/22
101   COURIER EXPENSE       122.23   02023  Associate      JAE W. HA                   410.00  402.05    8.80   3,538.00  09/07/22
110   COLOR PHOTOCOPIES     178.50                                         TOTAL FEE VALUE               26,645.50
144   POSTAGE             2,491.70
17    LEXIS               2,022.13
41    FILING FEE            188.00
43    TRANSCRIPTS/DEPOSITI  444.00
44    COPIES              6,484.75
94    PACER SERVICE         387.50
      TOTAL DISBURSEMENTS 12,482.99

                         TOTAL FEES AND DISBURSEMENTS        39,128.49

                         UNALLOCATED CREDITS                       .00
```

| | | | | | | |
|---|---|---|---|---|---|---|
| START-TO-DATE FEES BILLED = | .00 | YTD FEES BILLED = | .00 | A/R BALANCE THIS MATTER = | | 0.00 |
| START-TO-DATE DISB BILLED = | .00 | YTD DISB BILLED = | .00 | ESCROW BALANCE | = | 0.00 |

```
**********************************************************************************Page 9 of (9)
                                     WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT        AS OF 11/23/2022 12:13:41 PM
                                     PROFORMA NUMBER: 1526857       LAST DATE BILLED
```

```
CLIENT 098145            ZACHAIR, LTD.
MATTER 00100             CASE ADMINISTRATION
CASE ID
```

```
****************************************************************************************Page 1 of (3)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 11/23/2022 11:42:14 AM
                                        PROFORMA NUMBER: 1526858      LAST DATE BILLED

CLIENT 098145          ZACHAIR, LTD.                    ADDRESS: ZACHAIR, LTD.
MATTER 00102           SECURED LENDER ISSUES                     C/O DR. NABIL ASTERBADI
CASE ID                                                         2726 CHAIN BRIDGE ROAD
                                                                WASHINGTON, DC 20016
INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16088507 | 11/09/21 | | TEL. B. HENRY RE SALE STATUS AND ISSUES (.4) | | | .40 | 01668 | BFE | 278.00 | 278.00 |
| 16088536 | 11/22/21 | | TEL. B. HENRY RE DRAW REQUEST, DPIE ISSUES (.3) | | | .30 | 01668 | BFE | 208.50 | 486.50 |
| 16171127 | 12/14/21 | | TEL. B. HENRY RE STATUS (.2) | | | .20 | 01668 | BFE | 139.00 | 625.50 |
| 16171116 | 12/22/21 | | TEL. B. HENRY RE STATUS AND DEVELOPMENTS (.7) | | | .70 | 01668 | BFE | 486.50 | 1,112.00 |
| 16143283 | 01/13/22 | | E-MAIL B. HENRY RE SCHEDULING CALL RE OPEN ISSUES (.1) | | | .10 | 01668 | BFE | 73.00 | 1,185.00 |
| 16207749 | 02/01/22 | | TELS. AND E-MAILS B. HENRY RE CASE STATUS, USE OF CASH COLLATERAL (.9) | | | .90 | 01668 | BFE | 657.00 | 1,842.00 |
| 16250626 | 02/15/22 | | TEL. B. HENRY RE SANDY SPRING ISSUES (.4) | | | .40 | 01668 | BFE | 292.00 | 2,134.00 |
| 16240420 | 02/18/22 | | TEL. AND E-MAILS B. HENRY RE CASH COLLATERAL, SALE STATUS AND ISSUES (.2) | | | .20 | 01668 | BFE | 146.00 | 2,280.00 |
| 16337476 | 03/08/22 | | TEL. B. HENRY RE STATUS CONFERENCE PLANS (.2) | | | .20 | 01668 | BFE | 146.00 | 2,426.00 |
| 16263211 | 03/09/22 | | TELS. B. HENRY RE STATUS AND BANK ISSUES (.3) | | | .30 | 01668 | BFE | 219.00 | 2,645.00 |
| 16337492 | 03/17/22 | | E-MAIL B. HENRY RE CONSENT TO USE CASH COLLATERAL (.3) | | | .30 | 01668 | BFE | 219.00 | 2,864.00 |
| 16337495 | 03/21/22 | | TEL. AND E-MAILS B. HENRY RE CASH COLLATERAL (.2) | | | .20 | 01668 | BFE | 146.00 | 3,010.00 |
| 16337501 | 03/22/22 | | E-MAILS B. HENRY RE INSURANCE CERTIFICATE (.1); E-MAILS S. FETTER RE SAME (.1) | | | .20 | 01668 | BFE | 146.00 | 3,156.00 |
| 16341769 | 04/08/22 | | TEL. B. HENRY RE STATUS AND DEVELOPMENTS (.5) | | | .50 | 01668 | BFE | 365.00 | 3,521.00 |
| 16341750 | 04/19/22 | | TEL. B. HENRY RE SANDY SPRING ISSUES (.4); E-MAILS B. HENRY RE CASH COLLATERAL USE (.3) | | | .70 | 01668 | BFE | 511.00 | 4,032.00 |
| 16341753 | 04/21/22 | | REVIEW SANDY SPRING PLAN TERM SHEET AND E-MAIL N. ASTERBADI RE SAME (.9); TEL. N. ASTERBADI RE SANDY SPRING (.5) | | | 1.40 | 01668 | BFE | 1,022.00 | 5,054.00 |

```
********************************************************************************Page 2 of (3)
                                     WHITEFORD, TAYLOR & PRESTON   THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                     PROFORMA NUMBER: 1526858      LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00102           SECURED LENDER ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|------------|------------------------|---------------|
| 16341722 | 04/25/22 | | E-MAIL B. HENRY RE CERTIFICATE OF INSURANCE (.1) | | | .10 | 01668 | BFE | 73.00 | 5,127.00 |
| 16344914 | 05/03/22 | | TEL. B. HENRY RE STATUS (.2) | | | .20 | 01668 | BFE | 146.00 | 5,273.00 |
| 16383470 | 05/25/22 | | E-MAIL B. HENRY RE CASH COLLATERAL, CASE STATUS (.2) | | | .20 | 01668 | BFE | 146.00 | 5,419.00 |
| 16681423 | 06/21/22 | | TEL. B. HENRY RE SANDY SPRING BANK PLAN ISSUES (.4) | | | .40 | 01668 | BFE | 292.00 | 5,711.00 |
| 16493838 | 08/01/22 | | E-MAIL B. HENRY RE THREE LINE (.1); CONF. D. GAFFEY RE STATUS (.1) | | | .20 | 01668 | BFE | 146.00 | 5,857.00 |
| 16681357 | 08/09/22 | | REVIEW, REVISE AND EDIT OBJECTIONS TO SSB DISCLOSURE STATEMENT (4.5) | | | 4.50 | 01668 | BFE | 3,285.00 | 9,142.00 |
| 16681358 | 08/10/22 | | TELS./E-MAILS D. GAFFEY RE SSB DISCLOSURE STATEMENT ISSUES (.4); TEL. J. TARKENTON RE SSB DISCLOSURE STATEMENT (.1) | | | .50 | 01668 | BFE | 365.00 | 9,507.00 |
| 16681363 | 08/17/22 | | REVIEW BANK TERM SHEET (.3); TEL. D. GAFFEY RE SAME (.6) | | | .90 | 01668 | BFE | 657.00 | 10,164.00 |
| 16681524 | 09/16/22 | | DRAFT STIPULATION RE NVR PURCHASE OF SANDY SPRING LOAN DOCUMENTS (.7) | | | .70 | 01668 | BFE | 511.00 | 10,675.00 |
| 16681526 | 09/17/22 | | ANALYZE BANK CLAIM AND COMPUTATIONS RE SAME (.7); REVISE AND EDIT STIPULATION RE NVR PURCHASE OF SANDY SPRING LOAN (2.4) | | | 3.10 | 01668 | BFE | 2,263.00 | 12,938.00 |
| 16592671 | 10/01/22 | | TEL. B. HENRY RE STATUS AND DEVELOPMENTS (.5) | | | .50 | 01668 | BFE | 365.00 | 13,303.00 |

```
                                                      18.30**TIME VALUE TOTAL**      13,303.00

                        --------------- ATTORNEY SUMMARY ---------------
            Atty    Status          Attorney Name            Std Rt  Avg Rt  Hours      Value  Last Entry
            ------  --------------- -----------------------  ------  ------  ------  ---------  ----------
            01668   Partner         BRADFORD F. ENGLANDER    730.00  726.94  18.30  13,303.00  10/01/22
                                                     TOTAL FEE VALUE                 13,303.00
```

```
***********************************************************************************Page 3 of (3)
                                         WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT   AS OF 11/23/2022 11:42:14 AM
                                         PROFORMA NUMBER: 1526858         LAST DATE BILLED
```

| CLIENT 098145 | ZACHAIR, LTD. |
| MATTER 00102 | SECURED LENDER ISSUES |
| CASE ID | |

```
                              TOTAL FEES AND DISBURSEMENTS       13,303.00

                              UNALLOCATED CREDITS                      .00
```

| START-TO-DATE FEES BILLED = | .00 | YTD FEES BILLED = | .00 | A/R BALANCE THIS MATTER = | 0.00 |
|---|---|---|---|---|---|
| START-TO-DATE DISB BILLED = | .00 | YTD DISB BILLED = | .00 | ESCROW BALANCE          = | 0.00 |

```
**********************************************************************************Page 1 of (5)
                                          WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 12:13:38 PM
                                          PROFORMA NUMBER: 1526860       LAST DATE BILLED

CLIENT 098145           ZACHAIR, LTD.                    ADDRESS: ZACHAIR, LTD.
MATTER 00104            OPERATIONAL ISSUES                        C/O DR. NABIL ASTERBADI
CASE ID                                                          2726 CHAIN BRIDGE ROAD
                                                                 WASHINGTON, DC 20016

INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16042287 | 10/05/21 | | CONFER WITH DEWBERRY REGARDING SEDIMENT CONTROL PLAN REQUIREMENTS. | | | .40 | 01941 | SEL | 188.00 | 188.00 |
| 16090335 | 10/05/21 | | TEL. S. LUTTRELL RE SEDIMENT CONTROL ISSUES | | | .20 | 01668 | BFE | 139.00 | 327.00 |
| 16090552 | 10/15/21 | | PREPARE OPERATING CHECKS, AND MEET WITH N. ASTERBADI RE SAME | | | 2.20 | 01668 | BFE | 1,529.00 | 1,856.00 |
| 16031577 | 10/25/21 | | CONFER WITH B. ENGLANDER REGARDING SCP (.2). DRAFT CORRESPONDENCE TO N. ASTERBADI REGARDING SAME (.2) | | | .40 | 01941 | SEL | 188.00 | 2,044.00 |
| 16042574 | 10/28/21 | | CONFER WITH CLIENT AND DRAFT CORRESPONDENCE REGARDING SEDIMENT CONTROL PLAN CERTIFICATION | | | .30 | 01941 | SEL | 141.00 | 2,185.00 |
| 16052890 | 11/01/21 | | REVIEW EMAILS RE HANGAR RENTALS | | | .10 | 01712 | DWG | 49.00 | 2,234.00 |
| 16065353 | 11/09/21 | | CONFER WITH D. ALBERS REGARDING SITE INSPECTION WITH COUNTY ARCHEOLOGIST. CONFER WITH S. FETTER REGARDING SAME. | | | .30 | 01941 | SEL | 141.00 | 2,375.00 |
| 16088532 | 11/19/21 | | PREPARE CHECKS (1.7); TEL. S. FETTER RE DEPOSITS (.2); MEETING WITH N. ASTERBADI RE CHECKS, CASE STATUS AND STRATEGY (2.1) | | | 4.00 | 01668 | BFE | 2,780.00 | 5,155.00 |
| 16088545 | 11/28/21 | | REVIEW AND MODIFY MORS (.5); E-MAIL SAME TO N. ASTERBADI (.1); UPDATED CHECK REGISTER (.3) | | | .90 | 01668 | BFE | 625.50 | 5,780.50 |
| 16105279 | 12/06/21 | | CONFER WITH B. ENGLANDER REGARDING MEETINGS WITH DPIE TO DISCUSS DEVELOPMENT OF PADGETT. | | | .40 | 01941 | SEL | 188.00 | 5,968.50 |
| 16108278 | 12/06/21 | | REVIEW TAX NOTICE | | | .10 | 01668 | BFE | 69.50 | 6,038.00 |
| 16171133 | 12/16/21 | | TEL. N. ASTERBADI RE OPERATING CHECKS (.1); PREPARE CHECKS (1.0); MEETING WITH NABIL RE SAME (.4) | | | 1.50 | 01668 | BFE | 1,042.50 | 7,080.50 |
| 16143298 | 01/02/22 | | UPDATE CHECK REGISTER | | | .20 | 01668 | BFE | 146.00 | 7,226.50 |
| 16136449 | 01/05/22 | | UPDATE CHECK REGISTER RE DEPOSIT INFORMATION | | | .10 | 01668 | BFE | 73.00 | 7,299.50 |

```
********************************************************************************Page 2 of (5)
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00104           OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16143295 | 01/10/22 | | REVIEW BANK STATEMENT AND E-MAILS FROM S. FETTER (.1) | | | .10 | 01668 | BFE | 73.00 | 7,372.50 |
| 16144829 | 01/11/22 | | E-MAIL S. FETTER RE OPERATING EXPENSE PAYMENTS (.1) | | | .10 | 01668 | BFE | 73.00 | 7,445.50 |
| 16144824 | 01/12/22 | | TELS. N. ASTERBADI, AND E-MAILS S. FETTER, N. ASTERBADI RE STATE FARM INSURANCE STATUS AND ISSUES (.9); E-MAIL S. FETTER RE CHECKS (.1) | | | 1.00 | 01668 | BFE | 730.00 | 8,175.50 |
| 16170985 | 01/12/22 | | CALL WITH B. ENGLANDER RE INSURANCE ISSUES (.2). REVIEW EMAILS WITH S. FETTER RE SAME (.1). | | | .30 | 01712 | DWG | 157.50 | 8,333.00 |
| 16143281 | 01/13/22 | | E-MAILS S. FETTER, P. FFOLKES, RE MDE CHECKS (.3); TEL. N. ASTERBADI RE MDE, STATE FARM ISSUES (.2); E-MAIL E. BUXBAUM RE STATE FARM ISSUES (1.0); RESEARCH RE BANKING ISSUES, STATE FARM ISSUES (.4); E-MAIL S. FETTER RE STATE FARM (.1); TEL. N. ASTERBADI RE STATE FARM (.2) | | | 2.20 | 01668 | BFE | 1,606.00 | 9,939.00 |
| 16144790 | 01/14/22 | | TEL. N. ASTERBADI RE INSURANCE ISSUES (.2); E-MAILS S. FETTER, N. ASTERBADI, RE INSURANCE ISSUES (.2) | | | .40 | 01668 | BFE | 292.00 | 10,231.00 |
| 16144795 | 01/15/22 | | TEL. N. ASTERBADI RE INSURANCE ISSUES (.2) | | | .20 | 01668 | BFE | 146.00 | 10,377.00 |
| 16170150 | 01/18/22 | | REVIEW CHECK REQUEST AND PREPARE CHECKS FOR AIRPORT OPERATING EXPENSES (2.1) | | | 2.10 | 01668 | BFE | 1,533.00 | 11,910.00 |
| 16170151 | 01/20/22 | | PREPARE ADDITIONAL OPERATING CHECK AND MEET WITH N. ASTERBADI RE SAME (.4) | | | .40 | 01668 | BFE | 292.00 | 12,202.00 |
| 16207750 | 02/01/22 | | E-MAILS S. FETTER RE HEATING OIL, PAYMENT OF OPERATING EXPENSES (.2) | | | .20 | 01668 | BFE | 146.00 | 12,348.00 |
| 16250624 | 02/14/22 | | TEL. N. ASTERBADI RE CHECKS (.4) | | | .40 | 01668 | BFE | 292.00 | 12,640.00 |
| 16240418 | 02/18/22 | | PREPARE OPERATING CHECKS (1.5) | | | 1.50 | 01668 | BFE | 1,095.00 | 13,735.00 |
| 16337469 | 03/04/22 | | E-MAILS S. FETTER RE INSURANCE, BROKEN PIPE (.2) | | | .20 | 01668 | BFE | 146.00 | 13,881.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1526860 | | THRU 10/31/22<br>AS OF 11/23/2022 12:13:38 PM<br>LAST DATE BILLED | | |

CLIENT 098145          ZACHAIR, LTD.
MATTER 00104          OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | \*\*\*PROFESSIONAL SERVICES\*\*\* | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16337485 | 03/11/22 | | E-MAILS N. ASTERBADI RE BROKEN PIPE (.1) | | | .10 | 01668 | BFE | 73.00 | 13,954.00 |
| 16337486 | 03/14/22 | | E-MAIL N. ASTERBADI RE WATER LEAK (.1) | | | .10 | 01668 | BFE | 73.00 | 14,027.00 |
| 16337488 | 03/15/22 | | E-MAILS L. RUEBELMANN RE TAX EXTENSION (.1); E-MAILS S. FETTER RE TAX NOTICE AND INSURANCE RENEWAL (.1) | | | .20 | 01668 | BFE | 146.00 | 14,173.00 |
| 16337498 | 03/21/22 | | TEL. N. ASTERBADI RE CHECKS, STATE FARM (.2) | | | .20 | 01668 | BFE | 146.00 | 14,319.00 |
| 16677569 | 03/21/22 | | E-MAILS N. ASTERBADI RE STATE FARM INSURANCE ISSUES | | | .10 | 01668 | BFE | 73.00 | 14,392.00 |
| 16337503 | 03/22/22 | | REVIEW PAYMENT REQUEST AND PREPARE OPERATING CHECKS (1.0) | | | 1.00 | 01668 | BFE | 730.00 | 15,122.00 |
| 16337504 | 03/23/22 | | E-MAILS N. ASTERBADI RE STATE FARM (.1); E-MAILS RE WATER LEAK REPAIR (.1) | | | .20 | 01668 | BFE | 146.00 | 15,268.00 |
| 16341524 | 03/24/22 | | E-MAILS S. FETTER RE OPERATING CHECKS (.1); E-MAILS S. JOHNSON RE CHECKS (.1) | | | .20 | 01668 | BFE | 146.00 | 15,414.00 |
| 16307514 | 04/04/22 | | CONFER WITH B. ENGLANDER REGARDING MINING PERMIT TRANSFER APPLICATION (.4). EMAIL TO B. ENGLANDER REGARDING MDE TRANSFER APPLICATION REQUIREMENTS (.1) | | | .50 | 01941 | SEL | 252.50 | 15,666.50 |
| 16341777 | 04/12/22 | | E-MAILS N. ASTERBADI RE DEPOSITS (.3); PREPARE MATERIALS RE MORS AND E-MAILS J. CLARK RE SAME (.4) | | | .70 | 01668 | BFE | 511.00 | 16,177.50 |
| 16341748 | 04/18/22 | | E-MAIL N. ASTERBADI RE MORS (.1) | | | .10 | 01668 | BFE | 73.00 | 16,250.50 |
| 16337861 | 04/19/22 | | REVIEW CHECK REQUEST AND PREPARE OPERATING CHECKS (1.2); MEETING WITH N. ASTERBADI RE CHECKS (.4) | | | 1.60 | 01668 | BFE | 1,168.00 | 17,418.50 |
| 16360739 | 05/11/22 | | REVIEW S. FETTER EMAIL RE CHECK REQUEST (.2) | | | .20 | 01668 | BFE | 146.00 | 17,564.50 |
| 16383466 | 05/23/22 | | TEL. S. FETTER RE STORM DAMAGE (.1) | | | .10 | 01668 | BFE | 73.00 | 17,637.50 |
| 16383469 | 05/24/22 | | TEL. S. FETTER RE OPERATING EXPENSES AND ISSUES | | | .10 | 01668 | BFE | 73.00 | 17,710.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                  DETAILED  BILLING REPORT       AS OF 11/23/2022 12:13:38 PM
                                                  PROFORMA NUMBER: 1526860       LAST DATE BILLED
```

| CLIENT 098145 | ZACHAIR, LTD. |
|---|---|
| MATTER 00104 | OPERATIONAL ISSUES |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (.1) | | | | | | | |
| 16383472 | 05/26/22 | | PREPARE OPERATING CHECKS (1.4); MEET WITH N. ASTERBADI RE SAME (.3); E-MAILS N. ASTERBADI RE STATUS (.1) | | | 1.80 | 01668 | BFE | 1,314.00 | 19,024.50 |
| 16681418 | 06/16/22 | | PREPARE OPERATING CHECKS (1.1) | | | 1.10 | 01668 | BFE | 803.00 | 19,827.50 |
| 16494859 | 08/03/22 | | TELS. AND E-MAILS J. CLARK, J. RICE, J. JACOBS, RE MORS AND UST FEES (.8) | | | .80 | 01668 | BFE | 584.00 | 20,411.50 |
| 16681355 | 08/05/22 | | WORK ON MOR MATERIALS (.8) | | | .80 | 01668 | BFE | 584.00 | 20,995.50 |
| 16503041 | 08/08/22 | | PREPARE UST CHECK AND UPDATE REGISTER (.4) | | | .40 | 01668 | BFE | 292.00 | 21,287.50 |
| 16681360 | 08/12/22 | | TEL. S. FETTER RE OPERATING CHECKS (.2) | | | .20 | 01668 | BFE | 146.00 | 21,433.50 |
| 16521769 | 08/24/22 | | CONFER W/ B. ENGLANDER RE INVOICE PAYMENTS FOR OPERATIONS. | | | .50 | 02023 | JWH | 205.00 | 21,638.50 |
| 16534836 | 08/26/22 | | PREPARE OPERATING CHECKS AND COORDINATE SIGNING (1.5) | | | 1.50 | 01668 | BFE | 1,095.00 | 22,733.50 |
| 16681520 | 09/15/22 | | TEL. S. FETTER RE SDAT CHECK (.1); PREPARE CHECKS RE SDAT, BOND PREMIUM AND PERMIT RENEWAL (.9) | | | 1.00 | 01668 | BFE | 730.00 | 23,463.50 |
| 16681527 | 09/19/22 | | PREPARE OPERATING CHECKS (1.3) | | | 1.30 | 01668 | BFE | 949.00 | 24,412.50 |
| 16645103 | 10/20/22 | | PREPARE OPERATING CHECKS | | | 1.00 | 01668 | BFE | 730.00 | 25,142.50 |
| 16645057 | 10/28/22 | | PREPARE MONTHLY OPERATING REPORT DATA (2.4); E-MAILS J. CLARK RE SAME (.1) | | | 2.50 | 01668 | BFE | 1,825.00 | 26,967.50 |

```
                                                      38.50**TIME VALUE TOTAL**     26,967.50
                        --------------  ATTORNEY SUMMARY  ---------------
                        Atty    Status            Attorney Name              Std Rt  Avg Rt  Hours    Value   Last Entry
                        ------  ---------------   -------------------------  ------  ------  ------  --------  ---------
                        01668   Partner           BRADFORD F. ENGLANDER      730.00  721.18  35.30   25,457.50  10/28/22
                        01712   Non Equity Part   DAVID W. GAFFEY            525.00  516.25    .40      206.50  01/12/22
                        01941   Non Equity Part   STEPHEN E. LUTTRELL        505.00  477.61   2.30    1,098.50  04/04/22
                        02023   Associate         JAE W. HA                  410.00  410.00    .50      205.00  08/24/22
```

```
*******************************************************************************Page 5 of (5)
                                           WHITEFORD, TAYLOR & PRESTON     THRU 10/31/22
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 11/23/2022 12:13:38 PM
                                           PROFORMA NUMBER: 1526860       LAST DATE BILLED
```

| | | | | | | |
|---|---|---|---|---|---|---|
| CLIENT 098145 | | ZACHAIR, LTD. | | | | |
| MATTER 00104 | | OPERATIONAL ISSUES | | | | |
| CASE ID | | | | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL FEE VALUE | | | 26,967.50 | |

```
                    TOTAL FEES AND DISBURSEMENTS    26,967.50

                    UNALLOCATED CREDITS                   .00
```

| | | | | | |
|---|---|---|---|---|---|
| START-TO-DATE FEES BILLED = | .00 | YTD FEES BILLED = | .00 | A/R BALANCE THIS MATTER = | 0.00 |
| START-TO-DATE DISB BILLED = | .00 | YTD DISB BILLED = | .00 | ESCROW BALANCE = | 500,000.00 |

```
**********************************************************************************Page 1 of (42)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                        PROFORMA NUMBER: 1526861    LAST DATE BILLED
```

| CLIENT 098145 | ZACHAIR, LTD. | ADDRESS: ZACHAIR, LTD. |
| MATTER 00105 | SALES OF ASSETS | C/O DR. NABIL ASTERBADI |
| CASE ID | | 2726 CHAIN BRIDGE ROAD |
| | | WASHINGTON, DC 20016 |

INVOICE NUMBER _____ INVOICE DATE ____/____/____

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16090340 | 10/01/21 | | ZOOM STATUS CALL WITH J. PETRELLA, M. PARSELS, N. ASTERBADI (.8) | | | .80 | 01668 | BFE | 556.00 | 556.00 |
| 16090338 | 10/07/21 | | TEL. M. PARSELS RE PROSPECTIVE BIDDERS (.3) | | | .30 | 01668 | BFE | 208.50 | 764.50 |
| 16090738 | 10/18/21 | | FRASER FORBES ZOOM STATUS MEETING (.8) | | | .80 | 01668 | BFE | 556.00 | 1,320.50 |
| 16090855 | 10/19/21 | | TEL. M. PARSELS RE PROSPECTIVE PURCHASER (.2); TEL. N. ASTERBADI RE SAME (.3); TEL. PROSPECTIVE PURCHASER (.3) | | | .80 | 01668 | BFE | 556.00 | 1,876.50 |
| 16090912 | 10/20/21 | | PREPARE FOR MEETING WITH PROSPECTIVE PURCHASER (.7); MEETING WITH PROSPECTIVE PURCHASER, N. ASTERBADI, M. PARSELS (ZOOM) (1.2) | | | 1.90 | 01668 | BFE | 1,320.50 | 3,197.00 |
| 16026299 | 10/21/21 | | CONFER W/ B. ENGLANDER RE EXTENDED BID DEADLINE FOR SALE OF PROPERTY. | | | .30 | 02023 | JWH | 115.50 | 3,312.50 |
| 16041899 | 10/28/21 | | CALLS WITH B. ENGLANDER RE ZACHAIR TASKS (.4). REVIEW EMAILS WITH FF AND B. ENGLANDER RE SALE ISSUES (.3). | | | .80 | 01712 | DWG | 392.00 | 3,704.50 |
| 16052889 | 11/01/21 | | REVIEW EMAILS AND CONFER WITH B. ENGLANDER RE C. REED REPRESENTATION (.2). | | | .20 | 01712 | DWG | 98.00 | 3,802.50 |
| 16088477 | 11/01/21 | | ZOOM CONFERENCE WITH J. PETRELLA, FRASER FORBES, N. ASTERBADI, RE SALE STATUS AND ISSUES (1.0); TEL. N. ASTERBADI RE FOLLOW UP (.3) | | | 1.30 | 01668 | BFE | 903.50 | 4,706.00 |
| 16088484 | 11/03/21 | | TEL. M. PARSELS RE BID DEADLINE, SALE ISSUES (.4); TEL. N. ASTERBADI RE PROSPECTIVE PURCHASER (.2) | | | .60 | 01668 | BFE | 417.00 | 5,123.00 |
| 16088494 | 11/04/21 | | TELS. M. PARSELS RE SALES STRATEGY, COMPETING BID (.6) | | | .60 | 01668 | BFE | 417.00 | 5,540.00 |
| 16064504 | 11/08/21 | | CONFERENCES WITH B. ENGLANDER RE ZACHAIR SALE ISSUES (.6). REVIEW EMAIL AND ATTACHMENTS FROM BUYER RE EXTENSION REQUEST (.2). REVIEW CORRESPONDENCE TO CLIENT RE SAME (.2). | | | 1.00 | 01712 | DWG | 490.00 | 6,030.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT   AS OF 11/23/2022 11:42:14 AM
                                          PROFORMA NUMBER: 1526861          LAST DATE BILLED
```

CLIENT 098145            ZACHAIR, LTD.
MATTER 00105             SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16088499 | 11/08/21 | | TEL. J. PETRELLA RE EXTENSION OF TESTS AND STUDIES (.3); TEL. N. ASTERBADI RE STATUS (.3); ZOOM MEETING WITH N. ASTERBADI, R. SAMIT, RE SALE STRATEGY (1.7); TEL. N. ASTERBADI RE CALL FOLLOW UP (.2) | | | 2.50 | 01668 | BFE | 1,737.50 | 7,767.50 |
| 16088506 | 11/09/21 | | REVIEW FRASER FORBES OUTLINE (.9); ZOOM MEETING N. ASTERBADI, R. SAMIT, M. PARSELS RE TIMETABLE, SALE STRATEGY (.9) | | | 1.80 | 01668 | BFE | 1,251.00 | 9,018.50 |
| 16065646 | 11/10/21 | | ANALYZE SALE CONTRACT EXTENSION TERMS (.2). REVIEW EMAIL RESPONSE FROM M. PARCELS (.1). CONFERENCES (SEVERAL) WITH B. ENGLANDER RE ZACHAIR SALE ISSUES (.9). | | | 1.20 | 01712 | DWG | 588.00 | 9,606.50 |
| 16088513 | 11/10/21 | | TELS. N. ASTERBADI RE MARKETING ISSUES, EXTENSION AGREEMENT TERMS (1.6); TEL. M. PARSELS RE EXTENSION TERMS (.6); TEL. R. SAMIT RE SALE STATUS AND CONTACTS (.5); CALLS WITH D. GAFFEY RE SALE ISSUES (.9) | | | 3.60 | 01668 | BFE | 2,502.00 | 12,108.50 |
| 16066155 | 11/11/21 | | CALLS (SEVERAL) WITH B. ENGLANDER RE AMENDMENT TO SALE CONTRACT AND CASE STRATEGY (.9).  DRAFT AMENDMENT TO SALE CONTRACT (.6).  REVIEW/REVISE AMENDMENT PER B. ENGLANDER COMMENTS AND EMAIL SAME TO BUYER COUNSEL (.2). | | | 1.70 | 01712 | DWG | 833.00 | 12,941.50 |
| 16088514 | 11/11/21 | | TEL. J. PETRELLA RE DPIE (.5); TEL. M. PARSELS RE DPIE (.2); TEL. S. LUTTRELL RE DPIE, SOLAR ALTERNATIVES (.3); TEL. R. SAMIT RE DPIE (.2); CALL WITH D. GAFFEY RE SALE CONTRACT (.6) | | | 1.80 | 01668 | BFE | 1,251.00 | 14,192.50 |
| 16074859 | 11/12/21 | | CONFERENCES WITH B. ENGLANDER RE SALE ISSUES AND CONTRACT AMENDMENT (.8).  EMAIL WITH BUYER COUNSEL RE AMENDMENT (.1). | | | .90 | 01712 | DWG | 441.00 | 14,633.50 |
| 16088517 | 11/12/21 | | TEL. N. ASTERBADI, W. SHIPP, RE DPIE ISSUES (1.0); TEL. M. PARSELS, N. ASTERBADI, RE MARKETING STRATEGY (.6); CONFER WITH D. GAFFEY RE SALE CONTRACT (.8) | | | 2.40 | 01668 | BFE | 1,668.00 | 16,301.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                    DETAILED  BILLING REPORT      AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526861      LAST DATE BILLED
```

---

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16088519 | 11/14/21 | | TEL. N. ASTERBADI RE EXTENSION AGREEMENT (.3) | | | .30 | 01668 | BFE | 208.50 | 16,510.00 |
| 16068497 | 11/15/21 | | REVIEW, FINALIZE AND E-FILE LINE REGARDING SECOND AMENDMENT TO SALE CONTRACT (.3); EMAIL D. GAFFEY RE SAME (.1). | | | .40 | 02023 | JWH | 154.00 | 16,664.00 |
| 16075215 | 11/15/21 | | DRAFT LINE RE SECOND CONTRACT AMENDMENT (.3). EMAILS WITH B. ENGLANDER RE SAME (.1).  CONFER WITH J. HA RE FILING OF LINE (.1). | | | .50 | 01712 | DWG | 245.00 | 16,909.00 |
| 16088527 | 11/18/21 | | ZOOM MEETING WITH N. ASTERBADI, W. SHIPP, N. FORMAN, M. PARSELS, R. SAMIT RE DPIE ISSUES (.9); TEL. R. SAMIT RE COORDINATION (.5); TEL. B. FROME RE DPIE ISSUES, POSSIBLE ENGAGEMENT (.5); TEL. D. GAFFEY RE TASKS AND STATUS (.1); TEL. N. ASTERBADI RE BROKER ISSUES (.6) | | | 2.60 | 01668 | BFE | 1,807.00 | 18,716.00 |
| 16088537 | 11/22/21 | | TEL. M. PARSELS RE PLANNING FOR PETRELLA MEETING (.1) | | | .10 | 01668 | BFE | 69.50 | 18,785.50 |
| 16088541 | 11/23/21 | | ZOOM MEETING WITH FRASER FORBES RE THEIR MEETING WITH J. PETRELLA (1.0) | | | 1.00 | 01668 | BFE | 695.00 | 19,480.50 |
| 16088544 | 11/28/21 | | TEL. R. SAMIT RE FRASER FORBES EXTENSION AGREEMENT AND PETRELLA ISSUES (.3); E-MAIL S. LUTTRELL RE LOD/DPIE ISSUES (.6); E-MAIL N. ASTERBADI RE PADGETT PARCEL (.3); TEXTS R. SAMIT RE CALL (.1) | | | 1.30 | 01668 | BFE | 903.50 | 20,384.00 |
| 16088548 | 11/29/21 | | TELS. AND E-MAILS E. LEE RE POTENTIAL PURCHASER (.5); TEL. S. LUTTRELL RE PADGETT PARCEL (.4) | | | .90 | 01668 | BFE | 625.50 | 21,009.50 |
| 16089557 | 11/29/21 | | REVIEW CORRESPONDENCE FROM B. ENGLANDER REGARDING DEVELOPMENT ON THE PADGETT PARCEL (.1). CONFER WITH B. ENGLANDER REGARDING SAME (.4). CONFER WITH N. ASTERBADI REGARDING SAME (.2) | | | .70 | 01941 | SEL | 329.00 | 21,338.50 |
| 16088551 | 11/30/21 | | TEL. J. PETRELLA RE SALE STATUS AND ISSUES (.4); TEL. AND E-MAILS R. GOLDBERG RE PROSPECTIVE PURCHASER (.7); TEL. N. ASTERBADI RE DEVELOPMENTS (.3) | | | 1.40 | 01668 | BFE | 973.00 | 22,311.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER
```

|  | WHITEFORD, TAYLOR & PRESTON | THRU 10/31/22 |
| --- | --- | --- |
|  | DETAILED  BILLING REPORT | AS OF 11/23/2022 11:42:14 AM |
|  | PROFORMA NUMBER: 1526861 | LAST DATE BILLED |

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00105         SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 16093143 | 12/01/21 | | TEL. J. PETRELLA RE PADGETT AND SALE ISSUES (.1); E-MAILS FRASER FORBES RE PROSPECTIVE PURCHASERS, CONFI AGREEMENTS (1.5); TEL. N. ASTERBADI RE MEETING (.1); TELS. N. ASTERBADI RE NDAS, PROSPECTIVE PURCHASERS (1.1); TELS. AND E-MAILS B. FROME RE DPIE ISSUES (.7); TEL. W. SHIPP RE ZONING AND DPIE ISSUES (.6); TEL. AND E-MAILS N. ARAGON RE NDA (.4); TEL. M. PARSELS RE SALE AND DPIE STRATEGY (.4); RESEARCH RE ZONING DOCUMENTS (1.5) | | | 6.40 | 01668 | BFE | 4,448.00 | 26,759.50 |
| 16104181 | 12/01/21 | | PREPARE PADGETT FIELD PRESENTATION (1.1). RESEARCH HISTORICAL RECORDS REGARDING HISTORY OF MINING AND RECLAMATION ACTIVITIES (.5) | | | 1.60 | 01941 | SEL | 752.00 | 27,511.50 |
| 16095169 | 12/02/21 | | TEL. R. ROULEAU RE DOCUMENT STORES (.2); TELS. AND E-MAILS S. LUTTRELL RE PADGETT ISSUES (1.1); TEL. M. PARSELS RE STATUS AND PLANNING (.1); REVIEW DOCUMENTS RE ZONING ISSUES (1.5) | | | 2.90 | 01668 | BFE | 2,015.50 | 29,527.00 |
| 16107381 | 12/02/21 | | ANALYZE GEOTECH REPORT REGARDING SOIL BORING LOGS FOR PADGETT (.4). CONFER WITH B. ENGLANDER REGARDING SAME (1.1). CONFER WITH D. ALBERS REGARDING SAME (.3). DRAFT CORRESPONDENCE TO INTERNAL WORKING GROUP REGARDING DOCUMENTATION SUPPORTING DPIE DEVELOPMENT DISCUSSIONS (.5) | | | 2.30 | 01941 | SEL | 1,081.00 | 30,608.00 |
| 16105170 | 12/03/21 | | TEAMS MEETING WITH B. FROME, W. SHIPP, N. FORMAN, S. LUTTRELL AND N. ASTERBADI RE PREPARATION FOR MEETING WITH DPIE (1.4); TEL. N. ASTERBADI RE FOLLOW UP (.2); E-MAIL S. LUTTRELL RE DPIE PRESENTATION PLANNING (.2) | | | 1.80 | 01668 | BFE | 1,251.00 | 31,859.00 |
| 16108270 | 12/06/21 | | REVIEW PETRELLA E-MAIL (.4); TEL. J. PETRELLA, R. SAMIT, M. PARSELS, N. ASTERBADI RE STATUS AND ISSUES (1.2); TELS. N. ASTERBADI RE FOLLOW UP (.5); TEL. S. LUTTRELL RE PADGETT/GIS (.3); TEL. M. PARSELS RE SALE STRATEGY ISSUES (.2); E-MAILS R. GOLDBERG RE PURCHASER INQUIRIES (.2); E-MAILS B. FROME, S. LUTTRELL, RE DPIE ISSUES (.2) | | | 3.00 | 01668 | BFE | 2,085.00 | 33,944.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON     THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT     AS OF 11/23/2022 11:42:14 AM
                                          PROFORMA NUMBER: 1526861          LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16105773 | 12/07/21 | | PREPARE PRESENTATION FOR PG COUNTY DPIE REGARDING DEVELOPMENT OF PADGETT FIELD | | | 1.20 | 01941 | SEL | 564.00 | 34,508.00 |
| 16108279 | 12/08/21 | | E-MAILS B. FROME RE DPIE (.1); E-MAILS N. ASTERBADI RE SALE ISSUES (.1); E-MAILS RE NDAS (.1) | | | .30 | 01668 | BFE | 208.50 | 34,716.50 |
| 16129747 | 12/08/21 | | PREPARE MATERIALS FOR FRASER FORBES DILIGENCE ROOM REGARDING SEDIMENT EROSION CONTROL PLAN. | | | .40 | 01941 | SEL | 188.00 | 34,904.50 |
| 16108274 | 12/09/21 | | TEL. R. GOLDBERG RE PURCHASER TERMS AND ISSUES (.9) | | | .90 | 01668 | BFE | 625.50 | 35,530.00 |
| 16108009 | 12/10/21 | | REVIEW LOI RE MATAN OFFER. | | | .20 | 01712 | DWG | 98.00 | 35,628.00 |
| 16108283 | 12/10/21 | | PRELIMINARY REVIEW OF PURCHASER LOI (1.2) | | | 1.20 | 01668 | BFE | 834.00 | 36,462.00 |
| 16108284 | 12/12/21 | | OUTLINE ISSUES RE LOI (.8) | | | .80 | 01668 | BFE | 556.00 | 37,018.00 |
| 16108282 | 12/13/21 | | E-MAILS R. GOLDBERG RE LOI STATUS (.1); E-MAILS B. JOHANNES RE NDA (.1); TEL. J. PETRELLA RE STATUS (.8); TEL. N. ASTERBADI RE SALE DEVELOPMENTS (.3); TEL J. TARKENTON RE STATUS, STRATEGY (.4); TEL. AND E-MAIL B. FROME RE DPIE MEETING (.2); E-MAIL W. SHIPP RE DPIE, SALE STATUS (.3); TEL. J. PETRELLA RE SALE STATUS, FURTHER EXTENSION (.1) | | | 2.30 | 01668 | BFE | 1,598.50 | 38,616.50 |
| 16129802 | 12/13/21 | | CONFER WITH B. ENGLANDER REGARDING SOLAR DEVELOPERS FOR FILLED AREAS (.2). EMAIL TRAJECTORY SOLAR REGARDING REQUEST FOR BID (.3) | | | .50 | 01941 | SEL | 235.00 | 38,851.50 |
| 16163024 | 12/13/21 | | E-MAIL S. LUTTRELL RE SOLAR ISSUES (.3) | | | .30 | 01668 | BFE | 208.50 | 39,060.00 |
| 16171128 | 12/14/21 | | TEL. J. TARKENTON RE SALE STATUS AND ISSUES (.4); DRAFT THIRD AMENDMENT TO SALE AGREEMENT AND E-MAIL J. PETRELLA RE SAME (1.5); TEL. N. ASTERBADI RE STATUS (.1); TEL. M. PARSELS RE PETRELLA ISSUES (.3) | | | 2.30 | 01668 | BFE | 1,598.50 | 40,658.50 |
| 16171131 | 12/15/21 | | TELS. R. GOLDBERG RE MATAN, LETTER OF INTENT | | | 1.80 | 01668 | BFE | 1,251.00 | 41,909.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER
```

| | WHITEFORD, TAYLOR & PRESTON | THRU 10/31/22 |
|---|---|---|
| | DETAILED BILLING REPORT | AS OF 11/23/2022 11:42:14 AM |
| | PROFORMA NUMBER: 1526861 | LAST DATE BILLED |

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00105         SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ISSUES (1.6); TEL. M. PARSELS RE MATAN (.2) | | | | | | | |
| 16112862 | 12/16/21 | | PREPARE LINES RE THIRD AMENDMENT TO SALES CONTRACT AND EXTENSION AGREEMENT (.5); EMAIL B. ENGLANDER RE SAME (.2). | | | .70 | 02023 | JWH | 269.50 | 42,179.00 |
| 16112864 | 12/16/21 | | REVIEW COURT DOCKET AND PLEADINGS RE SALES CONTRACT AND INTERIM FEE APPLICATIONS. | | | .30 | 02023 | JWH | 115.50 | 42,294.50 |
| 16113002 | 12/16/21 | | REVIEW FRASER FORBES EXTENSION AGREEMENT AND THIRD AMENDMENT TO REAL ESTATE SALES CONTRACT. | | | .30 | 02023 | JWH | 115.50 | 42,410.00 |
| 16129772 | 12/16/21 | | ANALYZE GEOTECH DATA FROM ECS REGARDING BORING LOCATIONS RELATIVE TO PADGETT AND ECS OBSERVATIONS OF FILL ENCOUNTERED IN SAME. | | | .70 | 01941 | SEL | 329.00 | 42,739.00 |
| 16171136 | 12/16/21 | | TEL. A. BEAL RE SALE STATUS (.3); TEL. R. GOLDBERG RE MATAN (.4); TEL. S. LUTTRELL RE SEDIMENT CONTROL PLAN (.3) | | | 1.00 | 01668 | BFE | 695.00 | 43,434.00 |
| 16122351 | 12/17/21 | | PREPARE SEDIMENT AND EROSION CONTROL PLAN FOR DISCLOSURE TO DATA ROOM (.3). EMAILS TO NATE GREENBERG AT SRE REGARDING SOLAR PROJECT DEVELOPMENT (.2). CALLS TO D. MCLEOD AT ECS REGARDING GEOTECH DATA REVIEW (.2) | | | .70 | 01941 | SEL | 329.00 | 43,763.00 |
| 16163025 | 12/17/21 | | TEL. W. SHIPP RE DPIE ISSUES AND STRATEGY (.8); TEL. R. GOLDBERG RE MATAN ISSUES (.1) | | | .90 | 01668 | BFE | 625.50 | 44,388.50 |
| 16119305 | 12/20/21 | | FINALIZE AND FILE LINE RE EXTENSION OF EXCLUSIVE RIGHTS TO SELL AGREEMENT AND LINE RE SALES CONTRACT AMENDMENT (.4); EMAIL B. ENGLANDER RE SAME (.1). | | | .50 | 02023 | JWH | 192.50 | 44,581.00 |
| 16171110 | 12/20/21 | | TEL. N. ASTERBADI RE MEETING (.1) | | | .10 | 01668 | BFE | 69.50 | 44,650.50 |
| 16129764 | 12/21/21 | | CONFER WITH A. MACLEOD OF ECS REGARDING GEOTECH ANALYTICAL SUPPORT FOR MEETING WITH DPIE. | | | .80 | 01941 | SEL | 376.00 | 45,026.50 |
| 16163031 | 12/21/21 | | TEL. M. PARSELS RE MATAN, PETRELLA (.1) | | | .10 | 01668 | BFE | 69.50 | 45,096.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER       WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                     DETAILED  BILLING REPORT        AS OF 11/23/2022 11:42:14 AM
                                                     PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

---

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00105         SALES OF ASSETS
CASE ID
```

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16171113 | 12/21/21 | | TEL. S. LUTTRELL RE DPIE ISSUES (.3); ZOOM CALL WITH MATAN TEAM (1.0); TEL. N. ASTERBADI RE MATAN (.4); TEAMS MEETING WITH Q. REYNOLDS, S. REYNOLDS (.2) | | | 1.90 | 01668 | BFE | 1,320.50 | 46,416.50 |
| 16123296 | 12/22/21 | | DRAFT CORRESPONDENCE TO D. MCLEOD OF ECS REGARDING REQUEST FOR PROPOSAL FOR GEOTECHNICAL ANALYSIS. | | | .40 | 01941 | SEL | 188.00 | 46,604.50 |
| 16163032 | 12/22/21 | | TELS. S. LUTTRELL RE ECS ENGAGEMENT AND SCOPE (.1); TEL. M. PARSELS RE SALE STRATEGY ISSUES (.1) | | | .20 | 01668 | BFE | 139.00 | 46,743.50 |
| 16171115 | 12/22/21 | | TEL. W. SHIPP RE COUNTY ISSUES (.3) | | | .30 | 01668 | BFE | 208.50 | 46,952.00 |
| 16131677 | 01/03/22 | | PREPARE GEOTECH REPORTS FOR MEETING WITH ECS TO PROVIDE SUPPORT FOR DPIE MEETING (.9). CONFER WITH ECS STAFF REGARDING SAME (.4). CONFER WITH D. DANEMAN REGARDING SOLAR DEVELOPMENT OPTIONS WITH URBAN GRID SOLAR PROJECTS (.3). REVIEW CORRESPONDENCE REGARDING SAME (.2). PREPARE PRESENTATION MATERIALS FOR DPIE (1.1) | | | 2.90 | 01941 | SEL | 1,464.50 | 48,416.50 |
| 16133635 | 01/05/22 | | CONFER WITH B. ENGLANDER REGARDING DPIE MEETING (.6). CONFER WITH D. MACLEOD REGARDING SAME (.1). ANALYZE COMMENTS FROM MJ LABONNE (DPIE) REGARDING POSSIBLE BUILDING SCENARIOS ON PADGETT (.3). PREPARE PRESENTATION FOR DPIE MEETING REGARDING GEOTECH FINDINGS AND ECS FIGURES AND MAPS (1.1) | | | 2.10 | 01941 | SEL | 1,060.50 | 49,477.00 |
| 16136446 | 01/05/22 | | TEL. M. PARSELS RE SALE DEVELOPMENTS AND ISSUES (.6); TELS. S. LUTTRELL RE DPIE MEETING PREPARATIONS (.6); E-MAILS W. SHIPP, B. FROME, S. LUTTRELL, A. MACLEOD, N. ASTERBADI, RE DPIE PREP SCHEDULING (.4); TEL. N. ASTERBADI RE SALE STATUS AND DEVELOPMENTS (.3) | | | 1.90 | 01668 | BFE | 1,387.00 | 50,864.00 |
| 16171314 | 01/06/22 | | TEL. M. PARSELS RE STATUS (.1) | | | .10 | 01668 | BFE | 73.00 | 50,937.00 |
| 16145187 | 01/07/22 | | CONFERENCES (SEVERAL) WITH B. ENGLANDER RE SALE PROPOSAL AND LOI ISSUES (.8).  REVIEW/ANALYZE LOI | | | 1.00 | 01712 | DWG | 525.00 | 51,462.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER         WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                       DETAILED  BILLING REPORT        AS OF 11/23/2022 11:42:14 AM
                                                       PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

```
CLIENT 098145            ZACHAIR, LTD.
MATTER 00105             SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | (.2). | | | | | | | |
| 16145254 | 01/07/22 | | TEL. J. PETRELLA RE REVISED PROPOSAL (.2); ZOOM MEETING WITH P. DONAHUE, J. MCMAHON, M. PARSELS RE PURCHASER ISSUES (.9); TEL. M. PARSELS RE SAME (.2); CONFER WITH D. GAFFEY RE LOI (.8) | | | 2.10 | 01668 | BFE | 1,533.00 | 52,995.00 |
| 16145331 | 01/07/22 | | EXECUTE ECS CONTRACT FOR DPIE MEETING SUPPORT. | | | .40 | 01941 | SEL | 202.00 | 53,197.00 |
| 16143292 | 01/10/22 | | TELS. S. LUTTRELL RE PLANNING FOR CALL RE DPIE PRESENTATION (.9); E-MAIL M. LICHTENSTEIN RE RELEASE OF ECS INFORMATION (.2); TELS. N. ASTERBADI RE CALL PLANNING, FOLLOW UP ISSUES (.8); PREPARE RE MEETING (.2); TEAMS MEETING WITH B. FROME, W. SHIPP, A. MACLEOD, S. LUTTRELL, N. ASTERBADI RE DPIE PRESENTATION PLANNING (2.0); TEL. AND E-MAILS M. PARSELS RE NEW LOI (.3); CONFS. D. GAFFEY RE LETTERS OF INTENT (.3); REVIEW LOI (.3) | | | 5.00 | 01668 | BFE | 3,650.00 | 56,847.00 |
| 16145649 | 01/10/22 | | REVIEW REVISED SALE PROPOSALS (.2).  CONFERENCES WITH B. ENGLANDER RE SALE OFFERS AND CASE TASKS (.5). | | | .70 | 01712 | DWG | 367.50 | 57,214.50 |
| 16145763 | 01/10/22 | | CONFER WITH D. MACLEOD REGARDING DPIE MEETING PRESENTATION (.3). PREPARE DPIE PRESENTATION POWERPOINT (1.6). CONFER WITH TEAM TO PREPARE FOR 1/14 DPIE PRESENTATION (2.9) | | | 4.80 | 01941 | SEL | 2,424.00 | 59,638.50 |
| 16143290 | 01/11/22 | | TEL. N. ASTERBADI RE SALE, DPIE ISSUES (;2); TEAMS MEETING WITH N. ASTERBADI, J. TARKENTON, RE LETTERS OF INTENT (1.4); TEL. M. PARSELS RE LOIS AND STRATEGY (.3) | | | 1.90 | 01668 | BFE | 1,387.00 | 61,025.50 |
| 16146069 | 01/11/22 | | PREPARE PRESENTATION FOR DPIE REGARDING DEVELOPMENT OPTIONS. | | | .90 | 01941 | SEL | 454.50 | 61,480.00 |
| 16144825 | 01/12/22 | | E-MAILS S. LUTTRELL, B. FROME, W. SHIPP, RE DPI POWERPOINT PRESENTATION ISSUES (.6); E-MAILS N. ASTERBADI RE DPIE PRESENTATION (.1); E-MAIL B. JOHANNES RE OFFERS (.1); TEL. AND E-MAILS M. | | | 1.20 | 01668 | BFE | 876.00 | 62,356.00 |

```
***************************************************************************Page 9 of (42)
                                          WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT     AS OF 11/23/2022 11:42:14 AM
                                          PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

CLIENT 098145        ZACHAIR, LTD.
MATTER 00105         SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PARSELS RE BIDDER ISSUES (.3); E-MAILS B. JOHANNES RE SCHEDULING (.1) | | | | | | | |
| 16146878 | 01/12/22 | | PREPARE DPIE PRESENTATION REGARDING GEOTECH AND ENVIRONMENTAL ISSUES (.8). EMAILS REGARDING SAME TO PRESENTATION GROUP (.3) | | | 1.10 | 01941 | SEL | 555.50 | 62,911.50 |
| 16143282 | 01/13/22 | | E-MAILS J. TARKENTON, B. JOHANNES, RE SCHEDULING ISSUES (2); TEL. M. PARSELS RE PETRELLA ISSUES (.1); ATTEND ZOOM MEETING WITH R. SAMIT, M. PARSELS, N. ASTERBADI, J. TARKENTON RE COMPETING LETTERS OF INTENT (1.2); REVIEW REVISIONS TO DPIE PRESENTATION, AND TELS./E-MAILS S. LUTTRELL RE SAME (1.2) | | | 2.70 | 01668 | BFE | 1,971.00 | 64,882.50 |
| 16147362 | 01/13/22 | | CONFER WITH D MCLEOD REGARDING DPIE PRESENTATION (.4). REVIEW GEOTECH BORINGS FOR SAME (.2). CONFER WITH B. ENGLANDER REGARDING SAME (.6). REVISE PRESENTATION TO DPIE (.9). EMAIL WORKING GROUP REGARDING SAME (.1) | | | 2.20 | 01941 | SEL | 1,111.00 | 65,993.50 |
| 16144793 | 01/14/22 | | E-MAILS W. SHIPP, S. LUTTRELL, RE DPIE MEETING (.1); E-MAILS COUNSEL RE CANCELLATION OF DPIE MEETING (.2); TEAMS MEETING WITH B. FROME, W. SHIPP, S. LUTTRELL (.9); TELS. N. ASTERBADI RE DPI PLANNING ISSUES (.6); TEL. AND E-MAIL J. PETRELLA RE EXISTING CONTRACT TERMINATION (.3) | | | 2.10 | 01668 | BFE | 1,533.00 | 67,526.50 |
| 16167793 | 01/14/22 | | PREP CALL WITH TEAM IN PREPARATION FOR DPIE MEETING ON GEOTECH RESULTS. | | | 1.20 | 01941 | SEL | 606.00 | 68,132.50 |
| 16170169 | 01/18/22 | | TEL. N. ASTERBADI RE SALE STATUS AND ISSUES (.6) | | | .60 | 01668 | BFE | 438.00 | 68,570.50 |
| 16170168 | 01/19/22 | | TEL. M. PARSELS RE SALE STATUS AND ISSUES (.3) | | | .30 | 01668 | BFE | 219.00 | 68,789.50 |
| 16164927 | 01/20/22 | | CONFER WITH B. ENGLANDER RE ZACHAIR SALE ISSUES (.4). | | | .40 | 01712 | DWG | 210.00 | 68,999.50 |
| 16170149 | 01/20/22 | | PREPARE PROJECTIONS RE SALE PURSUANT TO NVR TERM SHEET (2.9); TELS. S. LUTTRELL RE DPIE ISSUES (.8); ZOOM CALL WITH FRASER FORBES TEAM RE SALE | | | 5.80 | 01668 | BFE | 4,234.00 | 73,233.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON     THRU 10/31/22
                                                    DETAILED  BILLING REPORT        AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

---

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID
```

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | STATUS AND STRATEGY (1.7); CONFER WITH D. GAFFEY RE SALE (.4) | | | | | | | |
| 16165954 | 01/24/22 | | CONFS. WITH B. ENGLANDER RE: SALE PROCESS (.5); MEETING WITH B. ENGLANDER AND D. GAFFEY RE: SAME (.5) | | | 1.00 | 01643 | CAJ | 695.00 | 73,928.50 |
| 16170148 | 01/24/22 | | REVIEW AND REVISE SALE PROJECTIONS (.6) | | | .60 | 01668 | BFE | 438.00 | 74,366.50 |
| 16170163 | 01/24/22 | | TELS. N. ASTERBADI RE SALE ISSUES, STRATEGY (1.1); TEL. L. RUEBELMANN RE CAPITAL GAINS ISSUES (.3); TEL. M. PARSELS RE STATUS AND STRATEGY (.4) | | | 1.80 | 01668 | BFE | 1,314.00 | 75,680.50 |
| 16170949 | 01/24/22 | | CONFERENCES WITH B. ENGLANDER RE SALE AND CASE ISSUES. | | | .60 | 01712 | DWG | 315.00 | 75,995.50 |
| 16170147 | 01/25/22 | | REVISE NVR PROJECTIONS AND E-MAIL M. PARSELS RE SAME (1.1); TEL. M. PARSELS RE NVR (.1) | | | 1.20 | 01668 | BFE | 876.00 | 76,871.50 |
| 16170942 | 01/25/22 | | CALL WITH N. ASTERBADI, B. ENGLANDER, AND J. TARKENTON RE SALE AND CASE MANAGEMENT ISSUES (1.4).  FOLLOW UP CALL WITH B. ENGLANDER RE SAME (.1). | | | 1.50 | 01712 | DWG | 787.50 | 77,659.00 |
| 16170156 | 01/26/22 | | TEL. M. PARSELS RE SALES STATUS, NVR ISSUES (.7) | | | .70 | 01668 | BFE | 511.00 | 78,170.00 |
| 16170136 | 01/27/22 | | TEL. M. PARSELS RE NVR NEGOTIATIONS (.5); CONF. D. GAFFEY RE SALE STATUS AND STRATEGY (.5) | | | 1.00 | 01668 | BFE | 730.00 | 78,900.00 |
| 16170936 | 01/27/22 | | CONFERENCES WITH B. ENGLANDER RE ZACHAIR SALE STATUS AND UPDATES. | | | .50 | 01712 | DWG | 262.50 | 79,162.50 |
| 16170134 | 01/28/22 | | TELS. M. PARSELS RE NVR ISSUES (.6) | | | .60 | 01668 | BFE | 438.00 | 79,600.50 |
| 16170128 | 01/31/22 | | TELS. AND E-MAILS N. ASTERBADI RE NVR ISSUES (.9); TEL. M. PARSELS RE NVR, PETRELLA (.3) | | | 1.20 | 01668 | BFE | 876.00 | 80,476.50 |
| 16207747 | 02/01/22 | | TEL. J. TARKENTON RE MEETING (.1); TEL. J. TARKENTON, N. ASTERBADI, RE NVR TERM SHEET (1.2); TEL. M. PARSELS RE NVR ISSUES, PLANNING FOR MEETING (.2); TELS. N. ASTERBADI RE NVR ISSUES | | | 2.10 | 01668 | BFE | 1,533.00 | 82,009.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                      DETAILED  BILLING REPORT       AS OF 11/23/2022 11:42:14 AM
                                                      PROFORMA NUMBER: 1526861       LAST DATE BILLED
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
CLIENT 098145            ZACHAIR, LTD.
MATTER 00105             SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | AND STRATEGY (.6) | | | | | | | |
| 16250634 | 02/02/22 | | ZOOM MEETING WITH M. PARSELS, N. ASTERBADI, J. TARKENTON, RE NVR SALE ISSUES (1.0); MEETINGS WITH P. DONAHUE, J. MCMAHON, N. ASTERBADI, R. SAMIT, M. PARSELS RE NVR NEGOTIATIONS (2.7); TRAVEL TO AND FROM ROCKVILLE FOR MEETING (1.4 X .5) | | | 4.40 | 01668 | BFE | 3,212.00 | 85,221.50 |
| 16250602 | 02/03/22 | | TEAMS MEETING WITH N. ASTERBADI, J. TARKENTON, RE FOLLOW UP RE NVR MEETING (.6); TEL. N. ASTERBADI RE NVR (.3); TEL. M. PARSELS RE NVR ISSUES (.2); TEL. P. DONAHUE RE NVR NEGOTIATIONS (.9) | | | 2.00 | 01668 | BFE | 1,460.00 | 86,681.50 |
| 16219936 | 02/04/22 | | REVIEW REVISED TERM SHEET (.2).  EMAIL TO N. ASTERBADI RE SAME (.1).  CONFERENCES WITH B. ENGLANDER RE REVISED SALE TERM SHEET (.5). | | | .80 | 01712 | DWG | 420.00 | 87,101.50 |
| 16220271 | 02/05/22 | | PREP FOR CALL WITH CLIENT RE SALE ISSUES (.3). CALLS WITH B. ENGLANDER RE SALE ISSUES (.5). CALL WITH CLIENT RE SALE OFFER AND ISSUES (.8). | | | 1.60 | 01712 | DWG | 840.00 | 87,941.50 |
| 16250604 | 02/05/22 | | TELS. D. GAFFEY RE SALE STATUS AND ISSUES (.5); TEAMS MEETING N. ASTERBADI, J. TARKENTON, M. PARSELS, D. GAFFEY (.8); TEL. J. TARKENTON RE ASTERBADI DISCUSSIONS (.3); TEL. M. PARSELS RE NVR (.1) | | | 2.40 | 01668 | BFE | 1,752.00 | 89,693.50 |
| 16250621 | 02/08/22 | | CONF. D. GAFFEY RE SALE STATUS AND ISSUES (.3) | | | .30 | 01668 | BFE | 219.00 | 89,912.50 |
| 16221421 | 02/09/22 | | CONFER WITH B. ENGLANDER REGARDING DPIE MEETING PREP (.8). EMAILS TO WORKING GROUP REGARDING DPIE PRESENTATION AGENDA AND STRATEGY (.1) | | | .90 | 01941 | SEL | 454.50 | 90,367.00 |
| 16250616 | 02/09/22 | | TEL. J. KNEELAND, M. DEVOLL, RE NVR LETTER OF INTENT (.8); TELS. S. LUTTRELL RE PREPARATION FOR DPIE MEETING (.9) | | | 1.70 | 01668 | BFE | 1,241.00 | 91,608.00 |
| 16222157 | 02/10/22 | | CONFER WITH BRAD FROME REGARDING PRESENTATION (.2). PREPARE PRESENTATION ON ENVIRONMENTAL IMPACTS AND PROPERTY HISTORY AND PRESENT SOILS | | | 2.90 | 01941 | SEL | 1,464.50 | 93,072.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                      DETAILED  BILLING REPORT        AS OF 11/23/2022 11:42:14 AM
                                                      PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

---

```
CLIENT 098145           ZACHAIR, LTD.
MATTER 00105            SALES OF ASSETS
CASE ID
```

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATION TO PRINCE GEORGE'S COUNTY DPIE (2.7) | | | | | | | |
| 16250618 | 02/10/22 | | ATTEND ZOOM MEETING WITH DPIE (1.7); TELS. N. ASTERBADI RE DPIE ISSUES (.4); TEL. S. LUTTRELL, W. SHIPP RE DPIE MEETING (.8) | | | 2.90 | 01668 | BFE | 2,117.00 | 95,189.50 |
| 16230379 | 02/11/22 | | CONFER WITH ADVISORS ON CO-COUNSEL ON RESULTS OF DPIE MEETING. | | | .70 | 01941 | SEL | 353.50 | 95,543.00 |
| 16250620 | 02/11/22 | | TEL. N. ASTERBADI RE NVR, DPIE (.7); ZOOM MEETING WITH W. SHIPP, D. MCLEOD, B. FROME, S. LUTTRELL RE DPIE FOLLOW UP (.8) | | | 1.50 | 01668 | BFE | 1,095.00 | 96,638.00 |
| 16231682 | 02/16/22 | | CONFER WITH D. MCLEOD REGARDING SCOPE FOR GEOTECH INVESTIGATION (.1). CONFER WITH B. ENGLANDER REGARDING SAME (.7). CONFER WITH S. FETTER REGARDING SITE STABLIZATION (.1). PREPARE SEDIMENT AND EROSION CONTROL PLAN FOR DILIGENCE ROOM (.4) | | | 1.30 | 01941 | SEL | 656.50 | 97,294.50 |
| 16250629 | 02/16/22 | | TELS. S. LUTTRELL RE DPIE ISSUES (.7) | | | .70 | 01668 | BFE | 511.00 | 97,805.50 |
| 16250596 | 02/17/22 | | TEL. J. KNEELAND RE NVR ISSUES (.2); TEL. P. DONAHUE RE LOI (.5) | | | .70 | 01668 | BFE | 511.00 | 98,316.50 |
| 16240775 | 02/22/22 | | ANALYZE AND SEND COMMENTS TO ECS GEOTECHNICAL PROPOSAL (.2). EMAILS TO D. MACCLEOD REGARDING SAME (.1). REVIEW CORRESPONDENCE FROM S. FETTER REGARDING SITE STABILIZATION ON MINING PHASE I (.2) | | | .50 | 01941 | SEL | 252.50 | 98,569.00 |
| 16240946 | 02/22/22 | | TEL. N. ASTERBADI RE ECS PROPOSAL, SALE ISSUES AND STATUS (.2) | | | .20 | 01668 | BFE | 146.00 | 98,715.00 |
| 16241670 | 02/24/22 | | E-MAILS K. MIN, K. ZARRO, RE CASE STATUS AND DEVELOPMENTS, NEW SALE (.3); TEL. J. KNEELAND RE NVR CONTRACT STATUS (.1) | | | .40 | 01668 | BFE | 292.00 | 99,007.00 |
| 16239304 | 02/25/22 | | CONFER W/ D. GAFFEY RE MOTION TO AMEND THE MOTION TO APPROVE SALE AND BID PROCEDURES. | | | .50 | 02023 | JWH | 205.00 | 99,212.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON     THRU 10/31/22
                                                    DETAILED  BILLING REPORT       AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526861       LAST DATE BILLED
```

---

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID
```

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16245888 | 02/25/22 | | REVIEW NVR LETTER OF INTENT | | | .30 | 01879 | KRZ | 151.50 | 99,363.50 |
| 16246927 | 02/25/22 | | CALLS WITH B. ENGLANDER RE ZACHAIR SALE MOTION (.5).  REVIEW BID PROCEDURES MOTION RE NECESSARY AMENDMENTS (.4).  CONFERENCES (SEVERAL) WITH J. HA RE SALE MOTION (.4).  EMAIL DOCUMENTS TO J. HA (.1). | | | 1.40 | 01712 | DWG | 735.00 | 100,098.50 |
| 16247360 | 02/25/22 | | E-MAILS K. ZARRO RE NVR CONTRACT ISSUES (1.6); TEL. R. GOLDBERG RE MATAN STATUS (.2); TELS. D. GAFFEY RE PREPARATION OF AMENDED BID PROCEDURES/PRELIMINARY SALE APPROVAL MOTION (.3); TEL. N. ASTERBADI RE STATUS AND DEVELOPMENTS RE NVR, SALE ISSUES (.4) | | | 2.50 | 01668 | BFE | 1,825.00 | 101,923.50 |
| 16239800 | 02/26/22 | | DRAFT MOTION TO SECOND MOTION TO APPROVE SALE AND BID PROCEDURES. | | | 4.70 | 02023 | JWH | 1,927.00 | 103,850.50 |
| 16242108 | 02/27/22 | | CONTINUE DRAFTING SECOND MOTION TO APPROVE SALE AND BID PROCEDURES. | | | 7.30 | 02023 | JWH | 2,993.00 | 106,843.50 |
| 16244293 | 02/28/22 | | CONTINUE DRAFTING SECOND MOTION TO APPROVE SALE AND BID PROCEDURES. | | | 3.40 | 02023 | JWH | 1,394.00 | 108,237.50 |
| 16245637 | 02/28/22 | | CONTINUE DRAFTING SECOND MOTION TO APPROVE SALE AND BID PROCEDURES. | | | 1.90 | 02023 | JWH | 779.00 | 109,016.50 |
| 16246184 | 02/28/22 | | REVISE SECOND MOTION TO APPROVE SALE AND BID PROCEDURES. | | | 1.60 | 02023 | JWH | 656.00 | 109,672.50 |
| 16248129 | 03/01/22 | | REVIEW DRAFT SALES CONTRACT AND REVISE SECOND MOTION TO APPROVE SALE AND BID PROCEDURES. | | | 5.40 | 02023 | JWH | 2,214.00 | 111,886.50 |
| 16248140 | 03/01/22 | | REVISE SECOND MOTION TO APPROVE SALES CONTRACT AND BID PROCEDURES (1.2); EMAIL SAME TO D. GAFFEY (.1) | | | 1.30 | 02023 | JWH | 533.00 | 112,419.50 |
| 16248142 | 03/01/22 | | DRAFT NOTICE OF SALE AND BID PROCEDURES. | | | .20 | 02023 | JWH | 82.00 | 112,501.50 |
| 16248144 | 03/01/22 | | REVISE BID PROCEDURES IN CONNECTION WITH SECOND MOTION TO APPROVE SALES CONTRACT. | | | .40 | 02023 | JWH | 164.00 | 112,665.50 |

```
***************************************************************************************Page 14 of (42)
                                                WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                                PROFORMA NUMBER: 1526861    LAST DATE BILLED
```

---

CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16248145 | 03/01/22 | | DRAFT PROPOSED ORDER ON SECOND MOTION TO APPROVE SALES CONTRACT AND BID PROCEDURES. | | | .40 | 02023 | JWH | 164.00 | 112,829.50 |
| 16295098 | 03/01/22 | | EMAIL TO J. KNEELAND RE NVR AGREEMENT (.1). REVIEW NVR AGREEMENT (.3).  EMAIL TO K. ZARRO RE NVR AGREEMENT (.1). | | | .50 | 01712 | DWG | 262.50 | 113,092.00 |
| 16249214 | 03/02/22 | | REVISED PROPOSED ORDER ON SECOND MOTION TO APPROVE SALE AND BID PROCEDURES, AND EMAIL D. GAFFEY RE SAME. | | | .60 | 02023 | JWH | 246.00 | 113,338.00 |
| 16249221 | 03/02/22 | | CALLS W/ D. GAFFEY RE SALES CONTRACT AND TERM SHEET. | | | .30 | 02023 | JWH | 123.00 | 113,461.00 |
| 16249222 | 03/02/22 | | REVIEW AND ANALYZE NVR TERM SHEET (.6); REDLINE SALES CONTRACT IN COMPARISON TO JP LAND HOLDINGS SALES CONTRACT (.2) | | | .80 | 02023 | JWH | 328.00 | 113,789.00 |
| 16249223 | 03/02/22 | | REVISE DRAFT MOTION TO APPROVE SECOND SALES CONTRACT AND BID PROCEDURES INCORPORATING EDITS FROM D. GAFFEY. | | | 1.10 | 02023 | JWH | 451.00 | 114,240.00 |
| 16267821 | 03/02/22 | | CONFER WITH J. HA RE SALE MOTION ISSUES (.2). CALL WITH M. PARCELS RE ZACHAIR SALE CONTRACT (.1).  CALLS WITH J. HA RE ZACHAIR SALE MOTION (.3).  REVIEW AND REVISE SALE MOTION (1.8). | | | 2.40 | 01712 | DWG | 1,260.00 | 115,500.00 |
| 16250402 | 03/03/22 | | REVISE SECOND MOTION TO APPROVE SALE AND BID PROCEDURES INCORPORATING COMMENTS FROM D. GAFFEY. | | | 1.20 | 02023 | JWH | 492.00 | 115,992.00 |
| 16250584 | 03/03/22 | | TEL. M. PARSELS RE NVR CONTRACT (.2); REVIEW NVR CONTRACT AND EMAIL M. PARSELS RE CONTRACT ISSUES (2.6); TEL. K. ZARRO RE CONTRACT REVIEW (.5); TEL. AND E-MAIL N. ASTERBADI RE NVR CONTRACT (.6); TEL. J. HA RE MOTION STATUS (.2) | | | 3.90 | 01668 | BFE | 2,847.00 | 118,839.00 |
| 16252920 | 03/03/22 | | MEETING WITH B.ENGLANDER | | | .70 | 01879 | KRZ | 353.50 | 119,192.50 |
| 16267815 | 03/03/22 | | FURTHER REVISIONS TO SALE MOTION (.9).  EMAIL TO J. HA RE SAME (.1). | | | 1.00 | 01712 | DWG | 525.00 | 119,717.50 |

```
                                                   WHITEFORD, TAYLOR & PRESTON        THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT          AS OF 11/23/2022 11:42:14 AM
                                                   PROFORMA NUMBER: 1526861           LAST DATE BILLED
```

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16253674 | 03/04/22 | | REVISE SECOND MOTION TO APPROVE SALES AND BID PROCEDURES INCORPORATING COMMENTS FROM D. GAFFEY (1.7); EMAIL REVISED VERSION FOR REVIEW (.1) | | | 1.80 | 02023 | JWH | 738.00 | 120,455.50 |
| 16267805 | 03/04/22 | | REVIEW REVISED SALE MOTION AND EXHIBITS (.6). EMAILS WITH J. HA RE SAME (.1). | | | .70 | 01712 | DWG | 367.50 | 120,823.00 |
| 16337472 | 03/04/22 | | TEL. M. PARSELS RE NVR (.2); E-MAIL S. LUTTRELL RE ECS ISSUES (.1) | | | .30 | 01668 | BFE | 219.00 | 121,042.00 |
| 16337474 | 03/07/22 | | E-MAIL M. PARSELS RE NVR (.1); E-MAIL P. DONAHUE RE NVR (.1); E-MAILS K. ZARRO RE SCHEDULING MEETING WITH NVR (.1) | | | .30 | 01668 | BFE | 219.00 | 121,261.00 |
| 16262894 | 03/08/22 | | REVIEW PURCHASE AGREEMENT (1.1); MEETING WITH B.ENGLANDER (1.1) | | | 2.20 | 01879 | KRZ | 1,111.00 | 122,372.00 |
| 16291456 | 03/08/22 | | DISCUSSION REGARDING ISSUES IN PURCHASE AGREEMENT | | | .60 | 01808 | KJM | 387.00 | 122,759.00 |
| 16337477 | 03/08/22 | | TEL. K. ZARRO RE NVR CONTRACT (1.1); E-MAIL P. DONAHUE RE MEETING (.1) | | | 1.20 | 01668 | BFE | 876.00 | 123,635.00 |
| 16263209 | 03/09/22 | | E-MAILS RE NVR MEETING (.1) | | | .10 | 01668 | BFE | 73.00 | 123,708.00 |
| 16263797 | 03/10/22 | | REVIEW AND REVISE COMMENTS TO PURCHASE AGREEMENT | | | 1.10 | 01808 | KJM | 709.50 | 124,417.50 |
| 16263865 | 03/10/22 | | REVISE PURCHASE AGREEMENT | | | 3.00 | 01879 | KRZ | 1,515.00 | 125,932.50 |
| 16264056 | 03/10/22 | | CONFER WITH K. ZARRO REGARDING PURCHASE AND SALE AGREEMENT ENVIRONMENTAL AND MINING PERMIT PROVISIONS (.1). REVIEW PHASE I REPORT FOR ENVIRONMENTAL CONDITIONS (.2). DRAFT COMMENTS TO NVR AGREEMENT REGARDING SAME (.3). DRAFT EMAIL TO K. ZARRO REGARDING AS-IS PURCHASE AND EXISTING ENVIRONMENTAL CONDITIONS (.3) | | | .90 | 01941 | SEL | 454.50 | 126,387.00 |
| 16337480 | 03/10/22 | | TEL. AND E-MAILS N. ASTERBADI RE NVR CONTRACT (.4); TEAMS MEETING WITH N. ASTERBADI, J. TARKENTON, RE NVR CONTRACT (.9); E-MAILS K. ZARRO RE CONTRACT ISSUES (.2); REVIEW MARK UP OF NVR CONTRACT (.5); TEL. K. ZARRO RE NVR CONTRACT AND | | | 2.90 | 01668 | BFE | 2,117.00 | 128,504.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                    DETAILED  BILLING REPORT      AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526861      LAST DATE BILLED
```

```
CLIENT 098145            ZACHAIR, LTD.
MATTER 00105             SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PROPOSED CHANGES (.6); E-MAILS S. LUTTRELL, K. ZARRO, RE USTS AND ENVIRONMENTAL ISSUES (.3) | | | | | | | |
| 16266760 | 03/11/22 | | PREPARE FOR AND PARTICIPATE IN MEETING WITH OPPOSING COUNSEL | | | 1.40 | 01879 | KRZ | 707.00 | 129,211.00 |
| 16291511 | 03/11/22 | | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING PURCHASE AGREEMENT | | | 1.20 | 01808 | KJM | 774.00 | 129,985.00 |
| 16337484 | 03/11/22 | | TEAMS MEETING WITH NVR RE CONTRACT (1.4); TEL. K. ZARRO RE NVR FOLLOW UP (.1); TEL. N. ASTERBADI RE NVR (.2) | | | 1.70 | 01668 | BFE | 1,241.00 | 131,226.00 |
| 16273718 | 03/15/22 | | REVISE PURCHASE AGREEMENT | | | .50 | 01879 | KRZ | 252.50 | 131,478.50 |
| 16282974 | 03/16/22 | | REVISE PURCHASE AGREEMENT (.3); CORRESPOND WITH B.ENGLANDER (.1) | | | .40 | 01879 | KRZ | 202.00 | 131,680.50 |
| 16337494 | 03/17/22 | | E-MAILS P. DONAHUE RE CONTRACT AND CONFIDENTIALITY ISSUES (.5); E-MAIL J. PETRELLA RE SAME (.1); REVIEW REVISED NVR CONTRACT (1.0) | | | 1.60 | 01668 | BFE | 1,168.00 | 132,848.50 |
| 16294389 | 03/22/22 | | REVIEW B.ENGLANDER REVISIONS TO PURCHASE AGREEMENT | | | .50 | 01879 | KRZ | 252.50 | 133,101.00 |
| 16337502 | 03/22/22 | | REVISE NVR PURCHASE AGREEMENT (6.3); TEL. M. PARSELS RE NVR (.2); E-MAILS S. FETTER RE MDE PERMITS (.1); FURTHER REVIEW OF K. ZARRO REVISIONS, AND E-MAIL K. ZARRO RE SAME (.3); E-MAILS J. KNEELAND, M. DEVOLL, RE NVR AGREEMENT (.2) | | | 7.10 | 01668 | BFE | 5,183.00 | 138,284.00 |
| 16294400 | 03/23/22 | | REVIEW REVISIONS | | | .10 | 01879 | KRZ | 50.50 | 138,334.50 |
| 16337507 | 03/23/22 | | TELS. M. PARSELS RE NVR STATUS AND ISSUES (.3); TEL. M. DEVOLL RE NVR (.3); E-MAIL J. TARKENTON, N. ASTERBADI, RE REVISIONS TO NVR CONTRACT (.2) | | | .80 | 01668 | BFE | 584.00 | 138,918.50 |
| 16296544 | 03/24/22 | | CALL WITH B. ENGLANDER RE GCP STATUS AND NVR ISSUES (.2).  REVIEW AND RESPOND TO EMAIL FROM GCP (.1).  REVIEW CORRESPONDENCE WITH J. | | | .50 | 01712 | DWG | 262.50 | 139,181.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                    DETAILED  BILLING REPORT        AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

```
CLIENT 098145            ZACHAIR, LTD.
MATTER 00105             SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | TARKENTON AND 3LINE CAPITAL RE ZACHAIR ISSUES (.2). | | | | | | | |
| 16341523 | 03/24/22 | | E-MAILS J. TARKENTON RE NVR CONTRACT COMMENTS (.1); E-MAILS J. MCMAHON RE CONFLICT WAIVER (.1) | | | .20 | 01668 | BFE | 146.00 | 139,327.00 |
| 16296531 | 03/25/22 | | CALL WITH B. ENGLANDER RE ZACHAIR SALE ISSUES | | | .20 | 01712 | DWG | 105.00 | 139,432.00 |
| 16341948 | 03/25/22 | | E-MAILS M. LICHTENSTEIN, J. KNEELAND, J. MCMAHON, M. TEDESCO CONFLICT WAIVER (.1) | | | .10 | 01668 | BFE | 73.00 | 139,505.00 |
| 16341525 | 03/27/22 | | E-MAILS M. DEVOLL, TEAM, RE NVR CONTRACT REVISION, AND REVIEW SAME (1.4) | | | 1.40 | 01668 | BFE | 1,022.00 | 140,527.00 |
| 16293708 | 03/28/22 | | REVIEW REVISIONS TO PURCHASE AGREEMENT | | | 1.00 | 01879 | KRZ | 505.00 | 141,032.00 |
| 16341526 | 03/28/22 | | TELS. M. DEVOLL RE NVR (.1); TEL. K. ZARRO RE NVR CONTRACT ISSUES (.3) | | | .40 | 01668 | BFE | 292.00 | 141,324.00 |
| 16293540 | 03/29/22 | | PREPARE FOR AND PARTICIPATE IN MEETING WITH OPPOSING COUNSEL | | | 2.30 | 01879 | KRZ | 1,161.50 | 142,485.50 |
| 16341530 | 03/29/22 | | TEAMS MEETING WITH NVR AND COUNSEL (2.3); INTERNAL TEAMS MEETING RE NVR ISSUES (1.2); E-MAILS N. ASTERBADI, J. TARKENTON, RE CALLS (.1); E-MAILS J. MCMAHON RE DOCUMENT INQUIRY, AND FOLLOW UP RE SAME (.3) | | | 3.90 | 01668 | BFE | 2,847.00 | 145,332.50 |
| 16295873 | 03/30/22 | | PREPARE FOR AND PARTICIPATE IN CALL WITH CLIENT AND COUNSEL (.6); MEETING WITH WOMBLE REAL ESTATE ATTORNEY (1.1); MEETING WITH B.ENGLANDER (.5) | | | 2.20 | 01879 | KRZ | 1,111.00 | 146,443.50 |
| 16337467 | 03/30/22 | | TEL. K. ZARRO RE NVR CONTRACT ISSUES (.5); TEL. J. TARKENTON, N. ASTERBADI, K. ZARRO, RE NVR CONTRACT ISSUES (.6) | | | 1.10 | 01668 | BFE | 803.00 | 147,246.50 |
| 16306840 | 04/01/22 | | REVISE PURCHASE AGREEMENT | | | 2.10 | 01879 | KRZ | 1,060.50 | 148,307.00 |
| 16342409 | 04/01/22 | | CONFER WITH K. ZARRO REGARDING ENVIRONMENTAL PROVISIONS IN PSA. | | | .30 | 01941 | SEL | 151.50 | 148,458.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER
```
|  |  |
|---|---|
| WHITEFORD, TAYLOR & PRESTON | THRU 10/31/22 |
| DETAILED  BILLING REPORT | AS OF 11/23/2022 11:42:14 AM |
| PROFORMA NUMBER: 1526861 | LAST DATE BILLED |

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00105         SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16307240 | 04/04/22 | | REVISE NVR CONTRACT (8.7); E-MAILS CLIENT AND COUNSEL RE SAME (.3); TEL. AND E-MAILS S. LUTTRELL RE MDE ISSUES (.4) | | | 9.40 | 01668 | BFE | 6,862.00 | 155,320.50 |
| 16307272 | 04/04/22 | | REVIEW CORRESPONDENCE RE REVISED PURCHASE AGREEMENT | | | .10 | 01879 | KRZ | 50.50 | 155,371.00 |
| 16310712 | 04/05/22 | | REVIEW REVISIONS TO PURCHASE AGREEMENT (.2); MEETING WITH B.ENGLANDER RE SAME (1.0) | | | 1.20 | 01879 | KRZ | 606.00 | 155,977.00 |
| 16341762 | 04/05/22 | | REVISE AND EDIT NVR AGREEMENT (3.0); E-MAILS P. DONAHUE, S. FETTER, RE SITE VISIT (.2); REVIEW S. WROBEL COMMENTS RE CONTRACT, AND E-MAIL J. TARKENTON, S. WROBEL, RE SAME (.4); TEL. K. ZARRO RE CONTRACT (1.0) | | | 4.60 | 01668 | BFE | 3,358.00 | 159,335.00 |
| 16315680 | 04/06/22 | | REVIEW/ANALYZE REVISED NVR AGREEMENT (.3). | | | .30 | 01712 | DWG | 157.50 | 159,492.50 |
| 16341531 | 04/06/22 | | CONFS. COUNSEL RE NVR AGREEMENT (1.6); REVISE AND EDIT AGREEMENT (.9); E-MAIL J. KNEELAND, M. DEVOLL RE NVR AGREEMENT (.1); E-MAILS S. FETTER, P. DONAHUE, RE SITE VISIT (.1) | | | 2.70 | 01668 | BFE | 1,971.00 | 161,463.50 |
| 16310725 | 04/07/22 | | REVIEW CORRESPONDENCE RE REVISIONS TO PURCHASE AGREEMENT | | | .40 | 01879 | KRZ | 202.00 | 161,665.50 |
| 16341533 | 04/07/22 | | REVIEW E-MAIL/MEMO FROM P. DONAHUE RE NVR CONTRACT (1.1); E-MAILS J. KNEELAND RE SAME (.1); E-MAILS J. TARKENTON, S. WROBEL, RE DONAHUE COMMENTS (1.5); E-MAILS P. DONAHUE RE NVR CONTRACT (.3); TEL. N. ASTERBADI RE NVR (.4) | | | 3.40 | 01668 | BFE | 2,482.00 | 164,147.50 |
| 16341767 | 04/08/22 | | E-MAILS J. KNEELAND, P. DONAHUE, RE MEETING (.1); TEL. N. ASTERBADI RE PLANNING FOR MEETING (.3); TEL. J. TARKENTON RE NVR ISSUES (.4); MEETING WITH P. DONAHUE, N. ASTERBADI, J. KNEELAND RE NVR NEGOTIATIONS (2.6) | | | 3.40 | 01668 | BFE | 2,482.00 | 166,629.50 |
| 16316329 | 04/11/22 | | REVIEW EMAIL TO CLIENT RE SALE UPDATE (.1). CONFERENCE WITH B. ENGLANDER RE 3LINE ISSUES AND NVR SALE CONTRACT (.4). | | | .50 | 01712 | DWG | 262.50 | 166,892.00 |

```
**********************************************************************Page 19 of (42)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                        PROFORMA NUMBER: 1526861    LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16316782 | 04/12/22 | | MEETINGS WITH B. ENGLANDER RE ZACHAIR FINANCING ISSUES AND SALE STRATEGY. | | | .50 | 01712 | DWG | 262.50 | 167,154.50 |
| 16341774 | 04/12/22 | | TEL. N. ASTERBADI RE PURCHASER INQUIRY (.9); E-MAIL Q. REYNOLDS (.2); CONFER WITH D. GAFFEY RE FINANCING ISSUES (.5) | | | 1.60 | 01668 | BFE | 1,168.00 | 168,322.50 |
| 16341788 | 04/14/22 | | TEL. M. PARSELS RE STATUS (.2); TEL. N. ASTERBADI RE STATUS AND DEVELOPMENTS (.4) | | | .60 | 01668 | BFE | 438.00 | 168,760.50 |
| 16341749 | 04/19/22 | | TEL. J. KNEELAND RE NVR CONTRACT (.2) | | | .20 | 01668 | BFE | 146.00 | 168,906.50 |
| 16337862 | 04/20/22 | | MEETING WITH J. KNEELAND RE NVR CONTRACT/DRAFTING SESSION (2.2) | | | 2.20 | 01668 | BFE | 1,606.00 | 170,512.50 |
| 16338222 | 04/21/22 | | REVIEW/ANALYZE SSB TERM SHEET (.3).  REVIEW CORRESPONDENCE WITH CLIENT RE SAME AND NVR CONTRACT (.1).  REVIEW/ANALYZE REVISED NVR CONTRACT (.2). | | | .60 | 01712 | DWG | 315.00 | 170,827.50 |
| 16341754 | 04/21/22 | | MEETING WITH J. KNEELAND RE CONTINUED DRAFTING SESSION (2.6); REVIEW DRAFT CONTRACT (1.1); E-MAILS J. TARKENTON RE NVR CONTRACT (.2) | | | 3.90 | 01668 | BFE | 2,847.00 | 173,674.50 |
| 16341723 | 04/26/22 | | REVISE AND EDIT NVR AGREEMENT (.5); E-MAIL J. KNEELAND RE SAME (.1); TEL. N. ASTERBADI RE SALE ISSUES AND STATUS (.1); TEL. J. TARKENTON RE NVR AGREEMENT (.3) | | | 1.00 | 01668 | BFE | 730.00 | 174,404.50 |
| 16341818 | 04/26/22 | | REVIEW CORRESPONDENCE RE STATUS OF PURCHASE AGREEMENT | | | .10 | 01879 | KRZ | 50.50 | 174,455.00 |
| 16341732 | 04/27/22 | | TEL. M. PARSELS RE STATUS (.1) | | | .10 | 01668 | BFE | 73.00 | 174,528.00 |
| 16341733 | 04/28/22 | | TEL. M. PARSELS RE NVR (.1) | | | 1.00 | 01668 | BFE | 730.00 | 175,258.00 |
| 16360691 | 05/04/22 | | INITIAL REVIEW OF NVR MARKUP (.2); E-MAILS M. PARSELS, N. ASTERBADI, J. TARKENTON, S. WROBEL, K. ZARRO RE CONTRACT (.2); TEL. M. PARSELS (.1); TEL. N. ASTERBADI RE NVR (.1) | | | .60 | 01668 | BFE | 438.00 | 175,696.00 |

```
******************************************************************************Page 20 of (42)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/23/2022 11:42:14 AM
                                        PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

---

CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 16358075 | 05/05/22 | | REVIEW CORRESPONDENCE RE REVISIONS TO PURCHASE AGREEMEN (.1)T; REVIEW ANALYSIS OF BUYER'S COMMENTS TO PURCHASE AGREEMENT (.2) | | | .30 | 01879 | KRZ | 151.50 | 175,847.50 |
| 16360716 | 05/05/22 | | TELS. M. PARSELS RE N. BOROS, CONTRACT EXTENSION (.3); REVIEW NVR CONTRACT PROPOSED REVISIONS (1.8); TEL. J. KNEELAND RE NVR CONTRACT (.3); REVIEW S. WROBEL COMMENTS RE AGREEMENT (.4); DRAFT EMAIL/MEMO RE COMMENTS ON NVR AGREEMENT (1.2) | | | 4.00 | 01668 | BFE | 2,920.00 | 178,767.50 |
| 16358376 | 05/06/22 | | REVIEW AND REPLY TO QUERY RE FINANCIAL WHEREWITHALL | | | .30 | 01879 | KRZ | 151.50 | 178,919.00 |
| 16360709 | 05/06/22 | | TEAMS MEETING WITH N. ASTERBADI, J. TARKENTON RE NVR CONTRACT, DISCLOSURE SCHEDULE ISSUES (1.3); TEAMS MEETING WITH P. DONAHUE, J. KNEELAND, RE NVR CONTRACT ISSUES (1.5); TEAMS MEETING WITH N. ASTERBADI, J. TARKENTON, RE EXIT FINANCING (.4); E-MAILS K. ZARRO RE NVR AGREEMENT (.3); E-MAILS N. ASTERBADI RE REVISIONS TO NVR AGREEMENT (.6) | | | 4.10 | 01668 | BFE | 2,993.00 | 181,912.00 |
| 16360702 | 05/09/22 | | E-MAILS J. KNEELAND, N. ASTERBADI, J. TARKENTON, RE NVR REVISED AGREEMENT (.1) | | | .10 | 01668 | BFE | 73.00 | 181,985.00 |
| 16359350 | 05/10/22 | | CALL FROM B. SHIPP REGARDING DPIE APPROVALS. | | | .20 | 01941 | SEL | 101.00 | 182,086.00 |
| 16360732 | 05/11/22 | | E-MAILS M. PARSELS, P. OKAFOR, N. GREENE, S. LUTTRELL, J. KNEELAND, RE DEWBERRY CAD FILES (.8); E-MAIL N. ASTERBADI, J. TARKENTON, RE MEETING (.1) | | | .90 | 01668 | BFE | 657.00 | 182,743.00 |
| 16360736 | 05/11/22 | | TEL. M. PARSELS RE NVR STATUS AND ISSUES (.1) | | | .10 | 01668 | BFE | 73.00 | 182,816.00 |
| 16360731 | 05/12/22 | | E-MAILS N. ASTERBADI, J. TARKENTON, RE CALL SCHEDULING (.1) | | | .10 | 01668 | BFE | 73.00 | 182,889.00 |
| 16360727 | 05/13/22 | | TEL. M. PARSELS RE SALE STATUS (.1); TEAMS MEETING WITH N. ASTERBADI, J. TARKENTON, RE NVR AGREEMENT (.3); TEL. AND E-MAIL N. ASTERBADI, M. PARSELS, RE PROSPECTIVE INVESTOR (.2) | | | .60 | 01668 | BFE | 438.00 | 183,327.00 |

```
**************************************************************************Page 21 of (42)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                    PROFORMA NUMBER: 1526861    LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 16362278 | 05/16/22 | | TEL. AND E-MAILS J. TARKENTON RE NVR CONTRACT, SECTION 2(B) (.5); TEL. J. TARKENTON AND S. WROBEL RE CONTRACT TERMS (1.0); E-MAILS J. KNEELAND RE NVR CONTRACT (.1) | | | 1.60 | 01668 | BFE | 1,168.00 | 184,495.00 |
| 16383462 | 05/17/22 | | TELS. N. ASTERBADI RE NVR, SALES STATUS AND ISSUES (.3); TEL. J. KNEELAND RE NVR CONTRACT (.4); TEL. W. HARVEY RE STATUS AND DEVELOPMENTS (.1); TEL. M. PARSELS RE DEWBERRY ISSUES (.2); E-MAIL N. ASTERBADI RE APPRAISAL (.1) | | | 1.10 | 01668 | BFE | 803.00 | 185,298.00 |
| 16383464 | 05/20/22 | | REVISE AND EDIT NVR CONTRACT (2.4); TEL. P. DONAHUE RE NVR CONTRACT (.5); E-MAIL P. DONAHUE RE CONTRACT ISSUES (.4); E-MAILS N. ASTERBADI RE STATUS CONFERENCE, NDA (.1) | | | 3.40 | 01668 | BFE | 2,482.00 | 187,780.00 |
| 16383465 | 05/23/22 | | REVISE AND EDIT NVR CONTRACT (1.0); TEAMS MEETING WITH P. DONAHUE AND J. KNEELAND RE NVR CONTRACT (1.0); E-MAILS P. DONAHUE RE FURTHER EDITS (.3) | | | 2.30 | 01668 | BFE | 1,679.00 | 189,459.00 |
| 16383468 | 05/24/22 | | REVISE AND EDIT NVR CONTRACT (.4); TEL. M. PARSELS RE STATUS (.1) | | | .50 | 01668 | BFE | 365.00 | 189,824.00 |
| 16371883 | 05/25/22 | | EMAIL D. GAFFEY RE NVR AGREEMENT AND AMENDED BID PROCEDURES MOTION. | | | .10 | 02023 | JWH | 41.00 | 189,865.00 |
| 16378986 | 05/25/22 | | REVIEW/ANALYZE CORRESPONDENCE WITH B. HENRY AND REVISED NVR AGREEMENT (.4).  CALL WITH B. ENGLANDER RE ZACHAIR ISSUES (.3). | | | .70 | 01712 | DWG | 367.50 | 190,232.50 |
| 16383471 | 05/25/22 | | TELS. M. PARSELS RE NVR CONTRACT, STATUS AND ISSUES (.2) | | | .20 | 01668 | BFE | 146.00 | 190,378.50 |
| 16379457 | 05/26/22 | | REVIEW AND ANALYZE SSB PLAN TERMS (.3).  MEETING WITH B. ENGLANDER RE SSB ISSUES (.4).  CALL WITH B. HENRY RE SSB ISSUES AND FOLLOW UP CONFERENCE WITH B. ENGLANDER RE SAME (1.0).  REVIEW PROPOSED REVISIONS TO SSB PLAN TERMS (.1). | | | 1.80 | 01712 | DWG | 945.00 | 191,323.50 |
| 16383473 | 05/26/22 | | MEET WITH N. ASTERBADI RE SALE OF ASSETS, STATUS AND ISSUES (.5); REVISE AND EDIT NVR CONTRACT | | | 1.40 | 01668 | BFE | 1,022.00 | 192,345.50 |

```
****************************************************************************Page 22 of (42)
                                      WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668 BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                      PROFORMA NUMBER: 1526861       LAST DATE BILLED
```

| CLIENT 098145 | ZACHAIR, LTD. |
| MATTER 00105 | SALES OF ASSETS |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | (.4); E-MAILS P. DONAHUE, J. KNEELAND, RE NVR CONTRACT ISSUES (.5) | | | | | | | |
| 16374906 | 05/27/22 | | REVIEW REVISED NVR SALES CONTRACT, AND REVISE SECOND BID PROCEDURES MOTION AND ALL EXHIBITS THERETO. | | | 3.40 | 02023 | JWH | 1,394.00 | 193,739.50 |
| 16374908 | 05/27/22 | | REVISE SECOND BID PROCEDURES MOTION (.4); DRAFT EMAIL TO D. GAFFEY RE SAME. (.1) | | | .50 | 02023 | JWH | 205.00 | 193,944.50 |
| 16384859 | 05/27/22 | | EMAIL TO J. HA RE NVR AGREEMENT (.1).  CONFER WITH J. HA RE NVR MOTION (.3).  BEGIN REVIEW OF NVR SALE MOTION (.4). | | | .80 | 01712 | DWG | 420.00 | 194,364.50 |
| 16383475 | 05/30/22 | | E-MAIL N. ASTERBADI RE NVR PURCHASE AGREEMENT (.1) | | | .10 | 01668 | BFE | 73.00 | 194,437.50 |
| 16383476 | 05/31/22 | | TEL. N. ASTERBADI RE NVR, INVESTOR ISSUES (.4); TEL. M/ PARSELS RE SALE STATUS AND ISSUES (.2); TELS. J. TARKENTON RE NVR AND INVESTOR (.6); PROOFREAD NVR CONTRACT, AND EMAILS P. DONAHUE RE SAME (1.0) | | | 2.20 | 01668 | BFE | 1,606.00 | 196,043.50 |
| 16384869 | 05/31/22 | | REVIEW/REVISE SALE MOTION, SALE ORDER, AND NOTICE (2.6).  CONFERENCES WITH J. HA RE SAME (.3). REVIEW UPDATED DOCUMENTS (.4).  FOLLOW UP EMAIL TO J. HA RE SAME (.1). | | | 3.40 | 01712 | DWG | 1,785.00 | 197,828.50 |
| 16385182 | 05/31/22 | | REVISE SALE DOCUMENTS INCORPORATING COMMENTS BY D. GAFFEY. | | | 1.20 | 02023 | JWH | 492.00 | 198,320.50 |
| 16385183 | 05/31/22 | | REVIEW SECOND MOTION TO APPROVE SALE AND BID PROCEDURES, SALE NOTICE, BID PROCEDURES, AND PROPOSED ORDER (.4); EMAIL SAME TO B. ENGLANDER (.1) | | | .50 | 02023 | JWH | 205.00 | 198,525.50 |
| 16398313 | 06/01/22 | | TEL. AND E-MAILS N. ASTERBADI RE EXECUTION OF NVR CONTRACT (.3); E-MAILS P. DONAHUE RE EXECUTION COPY OF CONTRACT (.2); TEL. N. ASTERBADI RE NVR CONTRACT, NEW BIDDER (.4); TELS. N. ASTERBADI RE NVR CONTRACT EXECUTION, EXPENSE AND CLAIM | | | 4.90 | 01668 | BFE | 3,577.00 | 202,102.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                  DETAILED  BILLING REPORT       AS OF 11/23/2022 11:42:14 AM
                                                  PROFORMA NUMBER: 1526861       LAST DATE BILLED
```

CLIENT 098145            ZACHAIR, LTD.
MATTER 00105             SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ESTIMATE (1.1); DRAFT CLAIM AND EXPENSE ESTIMATE, AND E-MAIL SAME TO N. ASTERBADI (1.9) | | | | | | | |
| 16681402 | 06/01/22 | | TELS. N. ASTERBADI RE SALE ISSUES (1.2) | | | 1.20 | 01668 | BFE | 876.00 | 202,978.50 |
| 16387906 | 06/02/22 | | REVIEW PG COUNTY TAX ASSESSMENTS (.2); REVISE SECOND MOTION TO APPROVE SALE AND BID PROCEDURES RE PG COUNTY TAX CLAIMS (1.0); CONFER WITH B. ENGLANDER RE SAME (.1) | | | 1.30 | 02023 | JWH | 533.00 | 203,511.50 |
| 16387907 | 06/02/22 | | REVISE SECOND MOTION TO APPROVE SALE AND BID PROCEDURES INCORPORATING COMMENTS FROM B. ENGLANDER. | | | .30 | 02023 | JWH | 123.00 | 203,634.50 |
| 16387908 | 06/02/22 | | PREPARE CERTIFICATE OF SERVICE RE SECOND MOTION TO APPROVE SALE AND BID PROCEDURES. | | | .40 | 02023 | JWH | 164.00 | 203,798.50 |
| 16387909 | 06/02/22 | | CONFER W/ B. ENGLANDER RE HEARING DATES FOR SECOND MOTION TO APPROVE SALE AND BID PROCEDURES. | | | .30 | 02023 | JWH | 123.00 | 203,921.50 |
| 16681404 | 06/02/22 | | TEL. N. ASTERBADI RE STATUS AND STRATEGY (.2); TELS. J. TARKENTON RE STATUS AND STRATEGY (.3) | | | .50 | 01668 | BFE | 365.00 | 204,286.50 |
| 16389300 | 06/03/22 | | REVISE PROPOSED ORDER ON SECOND MOTION TO APPROVE SALE AND BID PROCEDURES INCORPORATING COMMENTS FROM JENNIFER KNEELAND. | | | .10 | 02023 | JWH | 41.00 | 204,327.50 |
| 16389301 | 06/03/22 | | EMAIL B. ENGLANDER RE FILING OF SECOND MOTION TO APPROVE SALE AND BID PROCEDURES. | | | .10 | 02023 | JWH | 41.00 | 204,368.50 |
| 16681405 | 06/03/22 | | TEL. N. ASTERBADI RE STATUS AND DEVELOPMENTS (.1) | | | .10 | 01668 | BFE | 73.00 | 204,441.50 |
| 16389306 | 06/05/22 | | CALL W/ B. ENGLANDER RE REVISIONS TO BID PROCEDURES. | | | .20 | 02023 | JWH | 82.00 | 204,523.50 |
| 16389307 | 06/05/22 | | REVISE SALE MOTION, BID PROCEDURES, SALE NOTICE, PROPOSED ORDER, AND FINALIZE SAME FOR FILING (.6); E-FILE AND COORDINATE W/ DLS RE SERVICE OF SAME (.3). | | | .90 | 02023 | JWH | 369.00 | 204,892.50 |
| 16389308 | 06/05/22 | | FINAL REVIEW OF SECOND SALE AND BID PROCEDURES | | | .30 | 02023 | JWH | 123.00 | 205,015.50 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                              PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MOTION, AND ALL EXHIBITS THERETO. | | | | | | | |
| 16681406 | 06/05/22 | | TEL. M. PARSELS RE NVR ISSUES (.1) | | | .10 | 01668 | BFE | 73.00 | 205,088.50 |
| 16681407 | 06/06/22 | | TELS. N. ASTERBADI RE STATUS AND STRATEGY (.9) | | | .90 | 01668 | BFE | 657.00 | 205,745.50 |
| 16392653 | 06/07/22 | | DRAFT NOTICE OF MOTION AND HEARING RE BID PROCEDURES MOTION. | | | .30 | 02023 | JWH | 123.00 | 205,868.50 |
| 16392654 | 06/07/22 | | FINALIZE AND E-FILE NOTICE OF MOTION AND HEARING RE BID PROCEDURES MOTION (.2); COORDINATE W/ DLS RE SERVICE OF THE SAME (.1) | | | .30 | 02023 | JWH | 123.00 | 205,991.50 |
| 16392659 | 06/07/22 | | FINALIZE AND E-FILE CERTIFICATE OF SERVICE RE NOTICE OF BID PROCEDURES MOTION. | | | .10 | 02023 | JWH | 41.00 | 206,032.50 |
| 16681409 | 06/07/22 | | TEL. J. KNEELAND RE NVR, BID PROCEDURES (.5); TEL. N. ASTERBADI RE NVR (.1); TEL. J. TARKENTON RE STATUS/STRATEGY RE SALE ISSUES (.3); GOOGLE MEET WITH N. ASTERBADI, A. KILLIDAR, FEZZA, RE ACQUISITION ISSUES (.7) | | | 1.60 | 01668 | BFE | 1,168.00 | 207,200.50 |
| 16681410 | 06/08/22 | | TELS. N. ASTERBADI RE STATUS (.1); TELS. N. ASTERBADI RE NVR, COMPETING BIDS (.5) | | | .60 | 01668 | BFE | 438.00 | 207,638.50 |
| 16681411 | 06/09/22 | | TEL. N. ASTERBADI RE SALE ISSUES (.4) | | | .40 | 01668 | BFE | 292.00 | 207,930.50 |
| 16681412 | 06/10/22 | | TEL. M. PARSELS RE STATUS, NVR ISSUES (.3); TEL. N. ASTERBADI RE NVR (.1) | | | .40 | 01668 | BFE | 292.00 | 208,222.50 |
| 16409986 | 06/13/22 | | CONFER WITH MOLLY MICHAELSON REGARDING PERMIT RELEASE REQUIREMENTS (.4). CONFER WITH D. ALBERS REGARDING SAME (.3). DRAFT CORRESPONDENCE TO B. ENGLANDER REGARDING PG COUNTY SCD REQUEST FROM MDE TO ISSUE A NOTICE OF VIOLATION (.2) | | | .90 | 01941 | SEL | 454.50 | 208,677.00 |
| 16681413 | 06/13/22 | | TEL. N. ASTERBADI (.1); TEL. S. LUTTRELL RE MDE (.3) | | | .40 | 01668 | BFE | 292.00 | 208,969.00 |
| 16410826 | 06/14/22 | | REVIEW CORRESPONDENCE FROM M. MICHAELSON REGARDING PG COUNTY SCD CLAIMS (.2). RESPOND TO | | | 1.00 | 01941 | SEL | 505.00 | 209,474.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON     THRU 10/31/22
                                                    DETAILED  BILLING REPORT        AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|----|------|-----|------|------|------|------|------|
| | | | M. MICHAELSON REGARDING J. TARR'S COMPLAINTS ABOUT FILL MATERIAL (.8) | | | | | | | |
| 16681414 | 06/14/22 | | TEL. N. ASTERBADI RE PLAN KILLIDAR ISSUES (.3); TEL. M. SCHWEIGHOFER RE KILLIDAR (.1); TEL. S. LUTTRELL RE MDE ISSUES (.5) | | | .90 | 01668 | BFE | 657.00 | 210,131.00 |
| 16681415 | 06/15/22 | | TEL. N. ASTERBADI RE STRATEGY RE NVR (.2) | | | .20 | 01668 | BFE | 146.00 | 210,277.00 |
| 16681417 | 06/16/22 | | TELS. M. SCHWEIGHOFER RE A. KILLIDAR ISSUES (.2); TEL. J. KNEELAND RE NVR (.4); TEL. N. ASTERBADI RE STATUS AND DEVELOPMENTS (.1) | | | .70 | 01668 | BFE | 511.00 | 210,788.00 |
| 16681419 | 06/17/22 | | TELS. N. ASTERBADI (.3) | | | .30 | 01668 | BFE | 219.00 | 211,007.00 |
| 16681420 | 06/18/22 | | TELS. N. ASTERBADI (.4) | | | .40 | 01668 | BFE | 292.00 | 211,299.00 |
| 16681421 | 06/20/22 | | TELS. N. ASTERBADI RE SALE STATUS AND ISSUES (.3) | | | .30 | 01668 | BFE | 219.00 | 211,518.00 |
| 16414262 | 06/21/22 | | EMAIL BRUCE HENRY RE PROPOSED ORDER ON BID PROCEDURES MOTION, AND EMAIL B. ENGLANDER RE SAME. | | | .10 | 02023 | JWH | 41.00 | 211,559.00 |
| 16681422 | 06/21/22 | | TEL. N. ASTERBADI (.1) | | | .10 | 01668 | BFE | 73.00 | 211,632.00 |
| 16681425 | 06/22/22 | | TEL. J. KNEELAND RE NVR ISSUES, BID PROCEDURES (.3); TEL. N. ASTERBADI RE STATUS (.1) | | | .10 | 01668 | BFE | 73.00 | 211,705.00 |
| 16420961 | 06/23/22 | | EMAILS WITH M. MICHAELSON REGARDING RELEASE OF PERMIT. | | | .30 | 01941 | SEL | 151.50 | 211,856.50 |
| 16681426 | 06/23/22 | | TEL. N. ASTERBADI RE SALE STRATEGY, ISSUES (1.0) | | | 1.00 | 01668 | BFE | 730.00 | 212,586.50 |
| 16435213 | 06/26/22 | | TELS. N. ASTERBADI RE FINANCING (.3); E-MAIL P. CURTIN RE MEETING (.1); MEMO TO N. ASTERBADI RE FINANCING ISSUES (1.1) | | | 1.50 | 01668 | BFE | 1,095.00 | 213,681.50 |
| 16428769 | 06/27/22 | | CONFER AND EMAIL D. GAFFEY RE REDLINE OF BIDDING PROCEDURES AND SALE MOTION. | | | .20 | 02023 | JWH | 82.00 | 213,763.50 |
| 16428770 | 06/27/22 | | EMAIL BRUCE HENRY RE THE BIDDING PROCEDURES AND | | | .10 | 02023 | JWH | 41.00 | 213,804.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER       WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                     DETAILED  BILLING REPORT         AS OF 11/23/2022 11:42:14 AM
                                                     PROFORMA NUMBER: 1526861         LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | THE SALE NOTICE. | | | | | | | |
| 16428781 | 06/27/22 | | REVIEW BRUCE HENRY'S MARK UP PROPOSED ORDER TO BID PROCEDURES MOTION, NOTICE, AND BID PROCEDURES. | | | .30 | 02023 | JWH | 123.00 | 213,927.50 |
| 16435215 | 06/27/22 | | ZOOM MEETING WITH M. PARSELS, B. JOHANNES, N. ASTERBADI, RE MARKETING PLAN AND ISSUES (.4); TELS. J. KNEELAND RE BID PROCEDURES (.3); TEL. B. HENRY RE BID PROCEDURES (.7); CONFERENCES WITH D. GAFFEY RE BID PROCEDURES (1.3) | | | 2.70 | 01668 | BFE | 1,971.00 | 215,898.50 |
| 16438678 | 06/27/22 | | REVIEW REVISED PLAN AND REVISED BID PROCEDURES AND CREATE ISSUE LIST FOR HEARING PREP (.9). CALL WITH POTENTIAL LENDER (.5).  FOLLOW UP CALL WITH B. ENGLANDER, P. CURTIN, AND N. ASTERBADI RE LOAN ISSUES (.5).  CONFERENCES (SEVERAL) WITH B. ENGLANDER RE BID PROCEDURES HEARING PREP (1.3). CALL WITH B. HENRY RE SSB ISSUES AND FOLLOW UP CONFERENCE WITH B. ENGLANDER RE SAME (.4). CONFER WITH C. JONES AND B. ENGLANDER RE ZACHAIR PLAN/BID PROCEDURES ISSUES (.5).  REVIEW AND ANALYZE B. HENRY EDITS TO BID PROCEDURES DOCUMENTS (.4). | | | 4.50 | 01712 | DWG | 2,362.50 | 218,261.00 |
| 16435209 | 06/28/22 | | CONFS. D. GAFFEY RE HEARING PREPARATION (1.8); TELS. J. KNEELAND, D. GAFFEY, RE HEARING PREPARATION (.7); REVIEW PLEADINGS AND DOCUMENTS RE HEARING PREP. (2.9); TEL. D. MULES RE INTEREST IN PROPERTY (.2); TELS. N. ASTERBADI RE BID PROCEDURES AND HEARING ISSUES (.2); REVISE AND REDLINE PROPOSED ORDER (1.6); TEL. M. PARSELS RE HEARING ISSUES (.2) | | | 6.60 | 01668 | BFE | 4,818.00 | 223,079.00 |
| 16438894 | 06/28/22 | | CONFS. WITH D. GAFFEY AND B. ENGLANDER RE: BID PROCEDURES | | | .50 | 01643 | CAJ | 347.50 | 223,426.50 |
| 16438902 | 06/28/22 | | CONFERENCES (SEVERAL) WITH B. ENGLANDER RE BID/SALE HEARING PREP (1.8).  CALLS/EMAILS WITH J. KNEELAND AND B. ENGLANDER RE BID PROCEDURES HEARING (1.2). DRAFT PROFFER FOR M. PARSELS | | | 9.40 | 01712 | DWG | 4,935.00 | 228,361.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER
```
WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1526861

THRU 10/31/22
AS OF 11/23/2022 11:42:14 AM
LAST DATE BILLED

---

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00105         SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | TESTIMONY (2.6).  EMAILS AND CALL WITH M. PARSELS RE PROFFER ISSUES (1.1).  REVISE PROFFER PER M. PARSELS EDITS (.4).  REVIEW/ANALYZE SSB PLAN AND DISCLOSURE STATEMENT (1.2).  REVIEW/ANALYZE SSB AND UST OBJECTIONS TO SALE/BID MOTION AND PREP ISSUE LIST/RESPONSES RE SAME (.7).  REVIEW/ANALYZE PROPOSED REVISED ORDER (.4). | | | | | | | |
| 16435205 | 06/29/22 | | DRAFT OUTLINE RE BID PROCEDURES HEARING (2.5); ATTEND HEARING RE BID PROCEDURES (4.2); CONFS. D. GAFFEY RE HEARING FOLLOW UP AND TASKS (.4); TEL. J. KNEELAND RE HEARING AND ORDER (.3) | | | 7.40 | 01668 | BFE | 5,402.00 | 233,763.50 |
| 16439132 | 06/29/22 | | REVISE M. PARSELS PROFFER (1.1).  CONFER WITH B. ENGLANDER RE HEARING PREP ISSUES (.5).  PREPARE AND FILE LINE RE AMENDED SALE ORDER (.4).  EMAIL TO J. KNEELAND RE HEARING PREP (.1).  CALLS AND EMAILS WITH M. PARSELS RE PROFFER AND HEARING ISSUES (.8).  ATTEND HEARING ON SALE MOTION AND BID PROCEDURES INCLUDING SETTLEMENT CONFERENCE WITH NVR AND SSB (4.4).  FOLLOW UP CONFERENCES WITH B. ENGLANDER RE TASKS AND DOCUMENT REVISIONS (.5). | | | 7.80 | 01712 | DWG | 4,095.00 | 237,858.50 |
| 16439162 | 06/29/22 | | CONF. WITH D. GAFFEY AND B. ENGLANDER RE: HEARING RESULTS, STRATEGY | | | .40 | 01643 | CAJ | 278.00 | 238,136.50 |
| 16435201 | 06/30/22 | | REVISE AND EDIT PROPOSED BID PROCEDURES ORDER (3.8); TELS. AND E-MAILS J. KNEELAND, B. HENRY, J. RICE, K. O'DONNELL RE ORDER (2.4); TELS. D. GAFFEY RE ORDER, BID PROCEDURES, NOTICE OF SALE, TEASER (1.1); TELS. AND E-MAILS B. JOHANNES, M. PARSELS, RE TEASER (.5) | | | 7.80 | 01668 | BFE | 5,694.00 | 243,830.50 |
| 16439328 | 06/30/22 | | CALLS AND EMAILS WITH B. ENGLANDER RE SALE DOCUMENT REVISIONS AND MARKETING MATERIALS (1.0). EMAILS WITH FRASER FORBES RE MARKETING MATERIALS (.2).  REVISE SALE DOCUMENTS AND PREPARE REDLINES RE SAME (2.0).  REVIEW CORRESPONDENCE WITH SSB AND NVR RE COMPETING SALE ORDERS (.2). REVIEW AND ANALYZE SSB COMMENTS/REVISIONS TO SALE ORDER AND | | | 3.90 | 01712 | DWG | 2,047.50 | 245,878.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     WHITEFORD, TAYLOR & PRESTON     THRU 10/31/22
                                                   DETAILED  BILLING REPORT        AS OF 11/23/2022 11:42:14 AM
                                                   PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

---

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00105         SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | NVR RESPONSES TO SAME (.4).  EMAIL TO B. ENGLANDER RE REVISED DOCUMENTS (.1). | | | | | | | |
| 16440056 | 07/01/22 | | TELS. AND EMAILS D. GAFFEY, J. KNEELAND RE BID PROCEDURES ORDER (1.1) | | | 1.10 | 01668 | BFE | 803.00 | 246,681.00 |
| 16486576 | 07/01/22 | | CALLS WITH B. ENGLANDER RE SALE ORDER ISSUES (1.1).  REVIEW SSB DRAFT ORDER AND NVR RESPONSES AND PREP FOR CALL WITH K. O'DONNELL RE REVISIONS (.8).  CALL WITH K. O'DONNELL RE ZACHAIR SALE ORDER REVISIONS (.5).  CALL WITH J. KNEELAND RE SALE ORDER UPDATE (.2).  REVISE AND FINALIZE ORDER FOLLOWING CALL WITH SSB (1.3).  EMAIL SAME TO J. KNEELAND (.2).  PREPARE AND FINALIZE EXHIBITS TO SALE ORDER (.5).  FINALIZE ORDER AND REDLINE AND SUBMIT TO COURT FOR ENTRY (.4).  EMAIL TO J. KNEELAND AND B. ENGLANDER RE ORDER SUBMISSION (.1).  REVIEW PROPOSED SSB ORDER (.2).  REVIEW AND ANALYZE ENTERED ORDER (.3). | | | 5.60 | 01712 | DWG | 2,940.00 | 249,621.00 |
| 16441101 | 07/05/22 | | TEL. N. ASTERBADI RE SALE STATUS AND TIMING (.2); FURTHER COMPARE BID PROCEDURES ORDER (1.6); TEL. J. TARKENTON RE SALE ISSUES (.4); E-MAILS J. KNEELAND RE BID PROCEDURES ORDER (.4) | | | 2.60 | 01668 | BFE | 1,898.00 | 251,519.00 |
| 16455540 | 07/05/22 | | REVIEW/ANALYZE ENTERED ORDER ON SALE AND BID PROCEDURES (4).  REVIEW CORRESPONDENCE WITH B. ENGLANDER AND NVR COUNSEL RE SAME (.1). | | | .50 | 01712 | DWG | 262.50 | 251,781.50 |
| 16442920 | 07/06/22 | | REVISE SALE NOTICE AND BID PROCEDURES INCORPORATING COMMENTS FROM B. ENGLANDER. | | | .30 | 02023 | JWH | 123.00 | 251,904.50 |
| 16442921 | 07/06/22 | | CALL W/ B. ENGLANDER RE SALE NOTICE AND BID PROCEDURES, AND CERTIFICATE OF SERVICE RE SAME. | | | .50 | 02023 | JWH | 205.00 | 252,109.50 |
| 16442922 | 07/06/22 | | PREPARE CERTIFICATE OF SERVICE RE SALE NOTICE AND BID PROCEDURES. | | | .50 | 02023 | JWH | 205.00 | 252,314.50 |
| 16442923 | 07/06/22 | | REVIEW EMAIL CORRESPONDENCES RE: PROPOSED CONDITIONAL SALE ORDER, SALE NOTICE, AND BID PROCEDURES, AND ALL EXHIBITS THERETO. | | | .30 | 02023 | JWH | 123.00 | 252,437.50 |

```
                                            WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 11/23/2022 11:42:14 AM
                                            PROFORMA NUMBER: 1526861       LAST DATE BILLED
```

```
CLIENT 098145         ZACHAIR, LTD.
MATTER 00105          SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16442924 | 07/06/22 | | REVISE CERTIFICATE OF SERVICE RE SALE NOTICE AND BID PROCEDURES, INCORPORATING COMMENTS FROM B. ENGLANDER. | | | .30 | 02023 | JWH | 123.00 | 252,560.50 |
| 16442925 | 07/06/22 | | PREPARE SERVICE LIST RE: POTENTIAL BUYERS OF THE PROPERTY, AND EMAIL SAME TO B. ENGLANDER. | | | .20 | 02023 | JWH | 82.00 | 252,642.50 |
| 16442930 | 07/06/22 | | EMAIL W/ B. ENGLANDER RE AUCTION DATE, SALE NOTICE, AND BID PROCEDURES. | | | .20 | 02023 | JWH | 82.00 | 252,724.50 |
| 16455539 | 07/06/22 | | REVIEW CORRESPONDENCE WITH BROKER AND N. ASTERBADI RE AUCTION/SALE ISSUES. | | | .20 | 01712 | DWG | 105.00 | 252,829.50 |
| 16444726 | 07/07/22 | | REVISE SALE NOTICE AND BID PROCEDURES, AND EMAIL B. ENGLANDER RE SAME. | | | .20 | 02023 | JWH | 82.00 | 252,911.50 |
| 16455538 | 07/07/22 | | REVIEW CORRESPONDENCE WITH BROKER AND N. ASTERBADI COUNSEL RE SALE ISSUES. | | | .20 | 01712 | DWG | 105.00 | 253,016.50 |
| 16449168 | 07/11/22 | | CALL W/ B. ENGLANDER RE SERVICE OF SALE NOTICE, BID PROCEDURES, AND ORDER RE SAME. | | | .10 | 02023 | JWH | 41.00 | 253,057.50 |
| 16449169 | 07/11/22 | | CONFER W/ T. WHITT RE SERVICE OF SALE NOTICE, BID PROCEDURES, AND ORDER RE SAME. | | | .30 | 02023 | JWH | 123.00 | 253,180.50 |
| 16449170 | 07/11/22 | | CONFER W/ DLS RE SERVICE OF SALE NOTICE, BID PROCEDURES, AND ORDER RE SAME. | | | .20 | 02023 | JWH | 82.00 | 253,262.50 |
| 16449171 | 07/11/22 | | REVISE AND FINALIZE SALE NOTICE AND BID PROCEDURES FOR SERVICE OF THE SAME. | | | .10 | 02023 | JWH | 41.00 | 253,303.50 |
| 16449172 | 07/11/22 | | EMAIL W/ T. WHITT RE SERVICE OF SALE NOTICE, BID PROCEDURES AND ORDER. | | | .10 | 02023 | JWH | 41.00 | 253,344.50 |
| 16453950 | 07/12/22 | | CONFER W/ T. WHITT RE SERVICE OF SALE NOTICE AND BID PROCEDURES. | | | .10 | 02023 | JWH | 41.00 | 253,385.50 |
| 16471154 | 07/16/22 | | REVIEW AND RESPOND TO EMAIL FROM M. PARSELS RE ZACHAIR WRITEUP. | | | .20 | 01712 | DWG | 105.00 | 253,490.50 |
| 16681476 | 07/20/22 | | TEL. M. PARSELS RE NVR (.4); TEL. J. KNEELAND RE | | | 2.10 | 01668 | BFE | 1,533.00 | 255,023.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                      DETAILED  BILLING REPORT       AS OF 11/23/2022 11:42:14 AM
                                                      PROFORMA NUMBER: 1526861       LAST DATE BILLED
```

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | NVR CONTRACT (.4); TEAMS MEETING P. DONAHUE, J. MCMAHON, J. KNEELAND RE NVR ISSUES (.9); FOLLOW UP TEL. M. PARSELS RE NVR (.4) | | | | | | | |
| 16485610 | 07/26/22 | | REVIEW CORRESPONDENCE FROM MDE REGARDING STATUS OF MINING PERMIT AND RELEASE. | | | .40 | 01941 | SEL | 202.00 | 255,225.50 |
| 16486057 | 07/26/22 | | TEL. S. LUTTRELL RE MDE ISSUES (.4); TEL. S. ROULEAU RE STATUS AND DEVELOPMENTS (.2) | | | .60 | 01668 | BFE | 438.00 | 255,663.50 |
| 16681478 | 07/27/22 | | TEL. N. ASTERBADI RE NVR, REQUEST FOR CONSENT TO BUY NOTE (.6); TEL. M. PARSELS RE SALE STATUS AND ISSUES (.3); TEL. M. PARSELS AND N. ASTERBADI RE SALE STRATEGY (.4) | | | 1.30 | 01668 | BFE | 949.00 | 256,612.50 |
| 16485581 | 07/29/22 | | CONFER WITH STAN FETTER REGARDING STATUS OF STABILIZATION AND TRAPS (.8). CONFER WITH MOLLY MICHAELSON REGARDING BASIN DISCHARGE REPORTING (.2). EMAILS TO B ENGLANDER REGARDING SAME (.1) | | | 1.10 | 01941 | SEL | 555.50 | 257,168.00 |
| 16681479 | 07/29/22 | | TEL. S. LUTTREL RE SEDIMENT CONTROL ISSUES (.3); TEL. N. ASTERBADI RE STATUS AND DEVELOPMENTS (.3) | | | .60 | 01668 | BFE | 438.00 | 257,606.00 |
| 16494334 | 08/02/22 | | ANALYZE PERMIT FOR MONITORING REQUIREMENTS (.4). DRAFT ANALYSIS FOR PERMIT EXCEPTIONS (.7) | | | 1.10 | 01941 | SEL | 555.50 | 258,161.50 |
| 16681353 | 08/02/22 | | TELS. M. PARSELS RE POSSIBLE COMPETING BIDS (.6); TEL. N. ASTERBADI RE BIDDER STATUS (.2) | | | .80 | 01668 | BFE | 584.00 | 258,745.50 |
| 16494837 | 08/03/22 | | CONFER WITH MOLLY MICHAELSON (MDE) REGARDING STORMWATER MONITORING REQUIREMENTS AND RELEASE OF PERMIT. | | | .40 | 01941 | SEL | 202.00 | 258,947.50 |
| 16494858 | 08/03/22 | | TELS. AND E-MAILS M. PARSELS, N. ASTERBADI RE NEW BIDDERS, SALES STATUS, NVR (1.4); REVIEW NVR MATERIALS (.6); E-MAILS S. LUTTRELL RE MDE ISSUES (.3); TEL. AND E-MAILS S. ADEM RE SALE STATUS AND ISSUES (.4) | | | 2.70 | 01668 | BFE | 1,971.00 | 260,918.50 |
| 16681354 | 08/05/22 | | TELS. N. ASTERBADI RE NVR ISSUES (.3) | | | .30 | 01668 | BFE | 219.00 | 261,137.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON       THRU 10/31/22
                                                    DETAILED  BILLING REPORT         AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526861         LAST DATE BILLED
```

---

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00105         SALES OF ASSETS
CASE ID
```

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16503043 | 08/08/22 | | TEAMS MEETING WITH NVR, N. ASTERBADI (1.1); CONF. N. ASTERBADI RE SALE ISSUES (.8); MEETING WITH BULL DOG GROUP (2.1); TRAVEL TO ROCKVILLE OFFICE (1.2 X .5); E-MAILS S. LUTTRELL RE MDE ISSUES (.3) | | | 4.90 | 01668 | BFE | 3,577.00 | 264,714.50 |
| 16503982 | 08/10/22 | | CONFER WITH S. ALBERS REGARDING INACTIVE STATUS AND STORMWATER PERMIT (.2). DRAFT CORRESPONDENCE TO NVR REGARDING SAME (.7). CONFER WITH B. ENGLANDER REGARDING SAME (.2) | | | 1.00 | 01941 | SEL | 505.00 | 265,219.50 |
| 16681427 | 08/11/22 | | TEL. S. CHEVALI, AND E-MAILS RE SAME (..4) | | | .40 | 01668 | BFE | 292.00 | 265,511.50 |
| 16681359 | 08/12/22 | | TELS. N. ASTERBADI RE NVR ISSUES (.5) | | | .50 | 01668 | BFE | 365.00 | 265,876.50 |
| 16513733 | 08/15/22 | | ANALYZE STORMWATER PERMIT REGARDING QUALIFICATIONS FOR TEMPORARY INACTIVE STATUS (.5). CONFER WITH B. ENGLANDER REGARDING SAME (.3). DRAFT LETTER TO MDE REGARDING INACTIVE STATUS (1.3). EMAIL TO D. ALBERS REGARDING MEETING WITH MDE (.2) | | | 2.30 | 01941 | SEL | 1,161.50 | 267,038.00 |
| 16681361 | 08/15/22 | | TEL. S. LUTTRELL RE MDE STATUS AND ISSUES (.2) | | | .20 | 01668 | BFE | 146.00 | 267,184.00 |
| 16514044 | 08/16/22 | | EMAILS REGARDING STORMWATER PERMIT STATUS SUBMISSION TO MDE. EMAILS REGARDING NVR MEETING WITH MDE TO DISCUSS GRADING AND SEDIMENT CONTROL PLANS. | | | .30 | 01941 | SEL | 151.50 | 267,335.50 |
| 16534859 | 08/18/22 | | TEAMS MEETING P. DONAHUE, J. MCMAHON, B. BORNSTEIN, R. CHINA RE THREE LINE DUE DILIGENCE (1.4) | | | 1.40 | 01668 | BFE | 1,022.00 | 268,357.50 |
| 16524472 | 08/19/22 | | REVIEW EMAILS WITH POTENTIAL BUYER. | | | .10 | 01712 | DWG | 52.50 | 268,410.00 |
| 16534856 | 08/19/22 | | GOOGLE MEET WITH A. KILLIDAR, P. CAMPOS, D. CALABROS, F. ZALT RE ACQUISITION INTEREST (.8); TEL. P. DONAHUE RE NVR ISSUES (.3); TEL. NABIL RE STATUS (.2); TEAMS MEETING N. ASTERBADI, J. TARKENTON, RE SANDY SPRING ISSUES, STATUS AND DEVELOPMENTS (1.0) | | | 2.30 | 01668 | BFE | 1,679.00 | 270,089.00 |

```
*********************************************************************************Page 32 of (42)
                                            WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                            PROFORMA NUMBER: 1526861         LAST DATE BILLED
```

---

CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16534853 | 08/20/22 | | TEL. D. FLYNN, T. DUKE, RE POSSIBLE ACQUISITION (.4) | | | .40 | 01668 | BFE | 292.00 | 270,381.00 |
| 16525173 | 08/22/22 | | CONFER WITH M. GERMAN, S. PETRELLA, AND D. ALBERS REGARDING NVR DILIGENCE QUESTIONS ON THE MINING PERMIT AND PROPOSED MEETING WITH MDE TO DISCUSS SAME. | | | .50 | 01941 | SEL | 252.50 | 270,633.50 |
| 16534848 | 08/22/22 | | TEL. J. JACKSON RE POTENTIAL PURCHASER (.5);TEL. N. ASTERBADI RE DEVELOPMENTS (.3); TEL. K. KOBBE RE BULLDOG GROUP ISSUES (.7); TEL. J. MCMAHON RE BANK ISSUES (.1) | | | 1.60 | 01668 | BFE | 1,168.00 | 271,801.50 |
| 16532662 | 08/23/22 | | CONFER WITH D. ALBERS REGARDING MEETING WITH MDE ON MINING PERMIT ISSUES. | | | .30 | 01941 | SEL | 151.50 | 271,953.00 |
| 16534843 | 08/24/22 | | TEL. J. MCMAHON RE STATUS AND DEVELOPMENTS (.3); TEL. N. ASTERBADI RE NVR ISSUES (.4) | | | .70 | 01668 | BFE | 511.00 | 272,464.00 |
| 16526545 | 08/25/22 | | CONFER WITH MDE AND REPRESENTATIVES FROM NVR REGARDING RELEASE OF MINING PERMIT AND REDEVELOPMENT OPTIONS. | | | 1.50 | 01941 | SEL | 757.50 | 273,221.50 |
| 16532626 | 08/26/22 | | EMAILS TO NVR REGARDING MEETING WITH PGSCD. | | | .20 | 01941 | SEL | 101.00 | 273,322.50 |
| 16534842 | 08/26/22 | | TEL. S. LUTTRELL RE MDE STATUS AND DEVELOPMENTS (.5) | | | .50 | 01668 | BFE | 365.00 | 273,687.50 |
| 16534840 | 08/29/22 | | TEL. P. DONAHUE RE NJ PARTNER, AND FOLLOW UP WITH FRASER FORBES, DONAHUE, RE SAME (.6) | | | .60 | 01668 | BFE | 438.00 | 274,125.50 |
| 16534828 | 08/31/22 | | TEL. J. KNEELAND RE BANK ISSUES (.4); TEAMS MEETING WITH P. DONAHUE, J. MCMAHON, J. KNEELAND RE BANK ISSUES (.6); E-MAIL J. TARKENTON RE DISCUSSION WITH NVR (.1); TEL. N. ASTERBADI RE STATUS (.1) | | | 1.20 | 01668 | BFE | 876.00 | 275,001.50 |
| 16681539 | 09/06/22 | | TELS. N. ASTERBADI RE TEST PITS (.3) | | | .30 | 01668 | BFE | 219.00 | 275,220.50 |
| 16681513 | 09/07/22 | | TEL. S. LUTTRELL RE ENVIRONMENTAL ISSUES AND DEVELOPMENTS (.2) | | | .20 | 01668 | BFE | 146.00 | 275,366.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                      DETAILED  BILLING REPORT         AS OF 11/23/2022 11:42:14 AM
                                                      PROFORMA NUMBER: 1526861         LAST DATE BILLED
```

```
CLIENT 098145            ZACHAIR, LTD.
MATTER 00105             SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16681514 | 09/08/22 | | TEAMS MEETING P. DONAHUE, J. MCMAHON, B. CABANISS, M. PARSELS, RE NVR STATUS AND DEVELOPMENTS (.9) | | | .90 | 01668 | BFE | 657.00 | 276,023.50 |
| 16681518 | 09/13/22 | | TEL. S. FETTER RE SITE VISIT (.1); TEL. R. PATRICK RE STATUS AND DEVELOPMENTS (.2); TEL. P. DONAHUE, J. MCMAHON RE NVR ISSUES (.5); TELS. N. ASTERBADI RE SALE STATUS, STRATEGY AND ISSUES (.8) | | | 1.60 | 01668 | BFE | 1,168.00 | 277,191.50 |
| 16681519 | 09/14/22 | | TELS. N. ASTERBADI RE NVR ISSUES (.9); TEL. P. DONAHUE RE NVR DUE DILIGENCE (.6) | | | 1.00 | 01668 | BFE | 730.00 | 277,921.50 |
| 16580911 | 09/15/22 | | MEET WITH NVR AND PG SCD STAFF REGARDING REDEVELOPMENT OPTIONS. | | | 1.10 | 01941 | SEL | 555.50 | 278,477.00 |
| 16681521 | 09/15/22 | | TEL. M. PARSELS RE STATUS AND DEVELOPMENTS (.2); TEL. N. ASTERBADI RE NVR NOTE PURCHASE ISSUES (.7) | | | .90 | 01668 | BFE | 657.00 | 279,134.00 |
| 16681525 | 09/16/22 | | TEAMS MEETING P. DONAHUE, J. MCMAHON, B. CABINESS, M. PARSELS, RE STATUS, DILIGENCE (.5); TEL. J. KNEELAND RE NVR NOTE PURCHASE, SALE ISSUES (.5) | | | 1.00 | 01668 | BFE | 730.00 | 279,864.00 |
| 16568568 | 09/19/22 | | REVIEW NVR STIPULATION RE SANDY SPRING NOTE (.6). CONFER WITH B. ENGLANDER RE NVR/SSB ISSUES (.3). | | | .90 | 01712 | DWG | 472.50 | 280,336.50 |
| 16580564 | 09/20/22 | | REVIEW/REVISE NVR STIPULATION AND COVER EMAIL TO CLIENT (.9).  CONFER WITH B. ENGLANDER RE SAME (.4). | | | 1.30 | 01712 | DWG | 682.50 | 281,019.00 |
| 16681529 | 09/20/22 | | TEL. J. TARKENTON RE NOTE SALE (.5); E-MAIL J. TARKENTON, N. ASTERBADI, RE GOVERNANCE ISSUES (1.8); REVIEW NVR MARK UP OF NOTE SALE STIPULATION (.8); CONFS. D. GAFFEY RE STIPULATION (.3) | | | 3.40 | 01668 | BFE | 2,482.00 | 283,501.00 |
| 16580550 | 09/21/22 | | CALLS/EMAILS WITH B. ENGLANDER RE SALE ISSUES (.6). | | | .60 | 01712 | DWG | 315.00 | 283,816.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON     THRU 10/31/22
                                                    DETAILED  BILLING REPORT       AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526861       LAST DATE BILLED
```

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00105         SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | \*\*\*PROFESSIONAL SERVICES\*\*\* | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16681530 | 09/21/22 | | ZOOM MEETING R. SAMIT, M. PARSELS RE STATUS AND STRATEGY (.4); TEL. J. KNEELAND RE NOTE SALE ISSUES (.3); E-MAILS J. TARKENTON RE SALE AND GOVERNANCE ISSUES (.5); TEL. M. DEVOLL RE NVR ISSUES (.3); ZOOM MEETING PARSELS AND SAMIT (1.3) | | | 2.80 | 01668 | BFE | 2,044.00 | 285,860.00 |
| 16570173 | 09/22/22 | | CALLS WITH B. ENGLANDER RE NVR UPDATE AND CASE STRATEGY (1.7).  REVIEW/REVISE DRAFT COMMUNICATION TO CLIENT (.5).  REVIEW EXTENSION REQUEST LETTER FROM NVR (.1).  CONFER WITH B. ENGLANDER RE SAME (.1). | | | 2.40 | 01712 | DWG | 1,260.00 | 287,120.00 |
| 16681531 | 09/22/22 | | TEAMS MEETING N. ASTERBADI, J. TARKENTON RE SALE ISSUES (.6); TEL. J. KNEELAND RE NVR EXTENSION (.8); DRAFT EMAIL TO N. ASTERBADI (2.9); TEL. D. GAFFEY RE STATUS AND DEVELOPMENTS (.6); TEL. D. GAFFEY RE EDITS TO EMAIL (.6); TEL. K. KOBBE RE STATUS (.2) | | | 5.70 | 01668 | BFE | 4,161.00 | 291,281.00 |
| 16681533 | 09/23/22 | | REVISE AND EDIT EMAILS TO N. ASTERBADI, J. TARKENTON (1.0); TEL. J. KNEELAND RE NVR STATUS (.5); TEL. N. ASTERBADI RE STATUS AND DEVELOPMENTS (1.1) | | | 2.60 | 01668 | BFE | 1,898.00 | 293,179.00 |
| 16681534 | 09/24/22 | | TEL. N. ASTERBADI RE SALE ISSUES (1.2) | | | 1.40 | 01668 | BFE | 1,022.00 | 294,201.00 |
| 16580603 | 09/26/22 | | CALL WITH B. ENGLANDER RE NVR UPDATE. | | | .10 | 01712 | DWG | 52.50 | 294,253.50 |
| 16681535 | 09/26/22 | | TEAMS MEETING M. LAMBERT, E. BAKER, D. MULES, K. KOBBE RE BULLDOG GROUP BID ISSUES (.5); TEL. J. TARKENTON RE ASTERBADI ISSUES (.2); TELS. D. GAFFEY RE STRATEGY AND PLANNING (.4); TEL. K. AUNGST RE KILLIDAR GROUP (.8); TEL. N. ASTERBADI RE STATUS (.2) | | | 2.10 | 01668 | BFE | 1,533.00 | 295,786.50 |
| 16580593 | 09/27/22 | | CALLS WITH B. ENGLANDER RE NVR/SALE ISSUES (.6). CORRESPONDENCE WITH N. ASTERBADI COUNSEL RE NVR (.1).  CALL WITH N. ASTERBADI AND B. ENGLANDER (.6). | | | 1.30 | 01712 | DWG | 682.50 | 296,469.00 |
| 16681536 | 09/27/22 | | TEL. J. KNEELAND RE NVR, ASTERBADI ISSUES (.4); | | | 1.40 | 01668 | BFE | 1,022.00 | 297,491.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                      DETAILED  BILLING REPORT        AS OF 11/23/2022 11:42:14 AM
                                                      PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

```
CLIENT 098145           ZACHAIR, LTD.
MATTER 00105            SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | TEL. M. PARSELS RE ISSUES AND STATUS (.2); TEL. J. TARKENTON RE ASTERBADI ISSUES (.3); TELS. D. GAFFEY RE STRATEGY (.3); E-MAILS K. AUNGST RE KILLIDAR (.2) | | | | | | | |
| 16580584 | 09/28/22 | | CALLS WITH B. ENGLANDER RE SALE UPDATE AND STRATEGY (.6).  REVIEW AND REVISE DRAFT CORRESPONDENCE TO J. TARKENTON RE BID ISSUES (.3). | | | .90 | 01712 | DWG | 472.50 | 297,963.50 |
| 16580578 | 09/29/22 | | CALLS/EMAILS WITH B. ENGLANDER RE SALE ISSUES. | | | .30 | 01712 | DWG | 157.50 | 298,121.00 |
| 16580566 | 09/30/22 | | CALLS WITH B. ENGLANDER RE ZACHAIR SALE ISSUES (1.0).  REVIEW CORRESPONDENCE WITH POTENTIAL BUYER (.1).  CALL FROM NVR TO CONFIRM WIRING INSTRUCTIONS (.2). | | | 1.30 | 01712 | DWG | 682.50 | 298,803.50 |
| 16592672 | 10/01/22 | | TELL. J. KNEELAND RE NVR ISSUES (.3); TEL. M. PARSELS RE STATUS AND DEVELOPMENTS (.3) | | | .60 | 01668 | BFE | 438.00 | 299,241.50 |
| 16592669 | 10/02/22 | | TEL. AND E-MAILS N. ASTERBADI RE BULLDOG GROUP, SALE STRATEGY AND ISSUES (2.1); TEL. D. GAFFEY RE STRATEGY AND LEGAL ISSUES (.3) | | | 2.40 | 01668 | BFE | 1,752.00 | 300,993.50 |
| 16592791 | 10/03/22 | | TEAMS MEETING WITH J. RICE AND D. GAFFEY RE STATUS (.4); TELS. D. GAFFEY RE UST, STRATEGY CONSIDERATIONS (.8); E-MAILS/TEXTS N. ASTERBADI, D. GAFFEY, RE COLLUSION ALLEGATIONS (.4) | | | 1.60 | 01668 | BFE | 1,168.00 | 302,161.50 |
| 16592792 | 10/03/22 | | TEL. AND E-MAILS J. KNEELAND RE NVR BID (.4); TEL. N. ASTERBADI RE BIDDING AND SALE STRATEGY (1.2); PRELIMINARY REVIEW OF NVR CASH BID AND EMAIL N. ASTERBADI RE SAME (.5) | | | 2.10 | 01668 | BFE | 1,533.00 | 303,694.50 |
| 16637900 | 10/03/22 | | TEAMS MEETING WITH J. RICE AND B. ENGLANDER RE CASE STATUS (.4).  CALLS/EMAILS WITH B. ENGLANDER RE CASE STRATEGY (.8).  CALLS AND EMAILS WITH T. WHITT RE AUCTION (.4).  CORRESPONDENCE WITH CLIENT AND UST RE BIDS AND AUCTION ISSUES (.2). | | | 1.80 | 01712 | DWG | 945.00 | 304,639.50 |
| 16637905 | 10/04/22 | | CALLS/EMAILS WITH T. WHITT RE AUCTION (.3).  CALL | | | 2.20 | 01712 | DWG | 1,155.00 | 305,794.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER
```
WHITEFORD, TAYLOR & PRESTON   THRU 10/31/22
DETAILED  BILLING REPORT      AS OF 11/23/2022 11:42:14 AM
PROFORMA NUMBER: 1526861      LAST DATE BILLED

---

| CLIENT 098145 | ZACHAIR, LTD. |
|---|---|
| MATTER 00105 | SALES OF ASSETS |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | WITH B. ENGLANDER RE AUCTION AND SALE ISSUES (.5).  REVIEW/ANALYZE BID COMPARISON (.3).  CALL WITH CLIENT RE SALE/CASE UPDATE (.9). REVIEW/REVISE DRAFT CORRESPONDENCE TO UST RE SALE ISSUE AND EMAILS WITH B. ENGLANDER RE SAME (.2). | | | | | | | |
| 16645190 | 10/04/22 | | REVIEW NVR AND BULLDOG CONTRACTS AND PREPARE OUTLINE RE SAME (3.6); TEL. D. GAFFEY RE STRATEGY AND SALE ISSUES (.4); EMAIL N. ASTERBADI RE MEETING, AUCTION (.1); TEAMS MEETING N. ASTERBADI, D. GAFFEY RE COMPETING BIDS, AUCTION PREPARATION (.7); TEL. D. GAFFEY RE COLLUSION ALLEGATIONS (.2); TEL. J. RICE RE COLLUSION ALLEGATIONS (.2); TEL. N. ASTERBADI RE STATUS AND DEVELOPMENTS (.3); TEL. J. KNEELAND RE AUCTION (.3) | | | 5.70 | 01668 | BFE | 4,161.00 | 309,955.50 |
| 16594283 | 10/05/22 | | CALLS WITH B. ENGLANDER/D. GAFFEY RE: AUCTION ISSUES (.3); REVIEW/RESPOND TO EMAILS RE: SAME (.3) | | | .60 | 01643 | CAJ | 417.00 | 310,372.50 |
| 16637915 | 10/05/22 | | CALLS WITH B. ENGLANDER RE NVR UPDATE AND SALE ISSUES (.6).  REVIEW/REVISE DRAFT CORRESPONDENCE TO N. ASTERBADI (.3).  EMAIL TO B. ENGLANDER RE SAME (.1).  EMAILS WITH T. WHITT RE AUCTION ISSUES (.4). | | | 1.40 | 01712 | DWG | 735.00 | 311,107.50 |
| 16645192 | 10/05/22 | | TEL. J. TARKENTON RE AUCTION (.2); TEL. M. PARSELS RE AUCTION PLANS (.6); TEL. C. JONES, D. GAFFEY RE STRATEGY (.3); DRAFT EMAIL TO N. ASTERBADI (1.3); TEAMS MEETING WITH P. DONAHUE, J. MCMAHON, J. KNEELAND RE SALE STATUS, AUCTION (1.0); TEAMS MEETING P. DONAHUE, J. MCMAHON RE STALKING HORSE CONTRACT (.5) | | | 3.90 | 01668 | BFE | 2,847.00 | 313,954.50 |
| 16643601 | 10/06/22 | | EMAILS WITH T. WHITT RE AUCTION ARRANGEMENTS (.2).  REVIEW EMAILS TO/FROM N. ASTERBADI AND COUNSEL RE AUCTION (.2).  CALLS WITH B. ENGLANDER RE AUCTION ISSUES (1.4). | | | 1.80 | 01712 | DWG | 945.00 | 314,899.50 |
| 16645194 | 10/06/22 | | MEETING WITH M. PARSELS, B. JOHANNES, RE AUCTION | | | 2.50 | 01668 | BFE | 1,825.00 | 316,724.50 |

```
********************************************************************************Page 37 of (42)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/23/2022 11:42:14 AM
                                        PROFORMA NUMBER: 1526861         LAST DATE BILLED
```

---

CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | PREPARATION (2.5) | | | | | | | |
| 16643181 | 10/07/22 | | PREP FOR AND ATTEND AUCTION (.6), CALLS RE: SAME (.4) | | | 1.00 | 01643 | CAJ | 695.00 | 317,419.50 |
| 16643611 | 10/07/22 | | ATTEND AUCTION AND FOLLOW UP CONFERENCES WITH C. JONES (.6).  CALLS WITH B. ENGLANDER RE AUCTION ISSUES (.7). | | | 1.30 | 01712 | DWG | 682.50 | 318,102.00 |
| 16645196 | 10/07/22 | | ATTEND AUCTION AND PREP MEETINGS WITH M. PARSELS, B. JOHANNES (3.1); TELS. J. KNEELAND RE NVR ISSUES (.4) | | | 3.50 | 01668 | BFE | 2,555.00 | 320,657.00 |
| 16645199 | 10/07/22 | | TELS. B. HENRY, J. CHAZEN, J. TARKENTON, M. LICHTENSTEIN, L. ROULEAU, RE AUCTION AND CASE STATUS (1.5); TEL. D. GAFFEY RE STRATEGY AND PLANNING (.7) | | | 2.20 | 01668 | BFE | 1,606.00 | 322,263.00 |
| 16604240 | 10/10/22 | | CALLS WITH B. ENGLANDER RE ZACHAIR STRATEGY (.5). CALL WITH N. ASTERBADI COUNSEL RE SALE ISSUES AND STRATEGY (1.0).  FOLLOW UP CALL WITH B. ENGLANDER RE SAME (.1).  REVIEW/REVISE PROPOSED SALE PROCESS TERM SHEET (.3).  CALL WITH B. ENGLANDER RE SAME (.5). | | | 2.40 | 01712 | DWG | 1,260.00 | 323,523.00 |
| 16645151 | 10/11/22 | | TEL. C. JONES, D. GAFFEY, RE CASE STRATEGY (.5); TEL. J. RICE RE STATUS AND DEVELOPMENTS (.3); TEL. S. FETTER RE STATUS AND DEVELOPMENTS (.2) | | | 1.00 | 01668 | BFE | 730.00 | 324,253.00 |
| 16645162 | 10/11/22 | | CALL WITH B. ENGLANDER RE SALE ISSUES (.3). | | | .30 | 01712 | DWG | 157.50 | 324,410.50 |
| 16605081 | 10/12/22 | | CALLS/EMAILS WITH B. ENGLANDER RE SALE AND AUCTION UPDATE AND N. ASTERBADI ISSUES (.6). CALL WITH N. ASTERBADI COUNSEL RE SALE ISSUES (1.0).  FOLLOW UP CALL WITH B. ENGLANDER RE SAME (.2). | | | 1.80 | 01712 | DWG | 945.00 | 325,355.50 |
| 16645153 | 10/12/22 | | TEL. D. GAFFEY RE STATUS AND STRATEGY (.2); TEL. E. MYERS RE STATUS AND DEVELOPMENTS (.5); TEAMS MEETING R. COSTELLA, J. SELBA, D. GAFFEY RE ASTERBADI ISSUES (1.0); TEL. D. GAFFEY RE FOLLOW | | | 1.90 | 01668 | BFE | 1,387.00 | 326,742.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     WHITEFORD, TAYLOR & PRESTON     THRU 10/31/22
                                                   DETAILED  BILLING REPORT        AS OF 11/23/2022 11:42:14 AM
                                                   PROFORMA NUMBER: 1526861        LAST DATE BILLED
```

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | UP, STRATEGY (.2) | | | | | | | |
| 16645154 | 10/12/22 | | TEL. S. FETTER RE UNDERGROUND STORAGE TANK (.3); TEL. J. MCMAHON RE UST ISSUES (.2); TEL. J. KNEELAND RE PLAN ADMINISTRATOR ISSUES (.2); TEAMS MEETING P. DONAHUE, J. MCMAHON, J. KNEELAND RE NVR SALE ISSUES (1.2) | | | 1.90 | 01668 | BFE | 1,387.00 | 328,129.50 |
| 16645027 | 10/13/22 | | ZOOM MEETING M. PARSELS, R. SAMIT, RE STATUS AND SALE ISSUES (.9) | | | .90 | 01668 | BFE | 657.00 | 328,786.50 |
| 16645108 | 10/14/22 | | TEL. R. SAMIT RE SALE ISSUES, LENNAR (.2); TEL. M. LAMBERT RE BULLDOG GROUP ISSUES (.4); TEL. J. KNEELAND RE EMERGENCY MOTION (.3); TEL. C. AUNGST RE KILLIDAR PROPOSAL/STATUS (.3) | | | 1.20 | 01668 | BFE | 876.00 | 329,662.50 |
| 16645180 | 10/14/22 | | CALL WITH B. ENGLANDER RE SALE UPDATE (.1). REVIEW NVR MOTION TO ENFORCE BID (.3). REVIEW ZACHAIR TERM SHEET (.2). REVIEW CORRESPONDENCE WITH N. ASTERBADI COUNSEL RE NVR MOTION (.2). | | | .80 | 01712 | DWG | 420.00 | 330,082.50 |
| 16645035 | 10/15/22 | | TELS. M. LAMBERT, K. KOBBE, RE BULLDOG GROUP BID (.7) | | | .70 | 01668 | BFE | 511.00 | 330,593.50 |
| 16608238 | 10/17/22 | | REVIEW JOINDER OF SANDY SPRING BANK WITH EMERGENCY MOTION TO ENFORCE FILED BY NVR. | | | .30 | 02023 | JWH | 123.00 | 330,716.50 |
| 16638273 | 10/17/22 | | CALLS WITH B. ENGLANDER RE SALE AND N. ASTERBADI ISSUES (.6). CALLS WITH N. ASTERBADI COUNSEL RE SALE ISSUES (1.1). | | | 1.70 | 01712 | DWG | 892.50 | 331,609.00 |
| 16645039 | 10/17/22 | | TEAMS MEETING J. SELBA, R. COSTELLA, N. ASTERBADI, D. GAFFEY RE ASTERBADI ISSUES (.7); TEAMS MEETING J. SELBA, R. COSTELLA, D. GAFFEY RE ASTERBADI ISSUES, PROPOSED PROTOCOL (.3); TELS. S. FETTER RE UNDERGROUND STORAGE TANK, REMOVAL OF ABOVE GROUND STORAGE TANKS (.4); TEL. S. LUTTRELL RE TANK REMOVAL ISSUES (.2); TEL. J. KNEELAND RE CRO/TRUSTEE ISSUES (.2) | | | 1.80 | 01668 | BFE | 1,314.00 | 332,923.00 |
| 16645040 | 10/17/22 | | TEL. K. KOBBE RE BULLDOG GROUP (.4) | | | .40 | 01668 | BFE | 292.00 | 333,215.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                    DETAILED  BILLING REPORT      AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526861      LAST DATE BILLED
```

CLIENT 098145        ZACHAIR, LTD.
MATTER 00105         SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 16646317 | 10/17/22 | | ENGAGE PETROLEUM TANK REMOVAL SUBCONTRACTOR REGARDING REMOVAL OF ASTS FROM SITE. | | | .40 | 01941 | SEL | 202.00 | 333,417.00 |
| 16610232 | 10/18/22 | | REVIEW NVR'S MOTION TO ENFORCE THE COURT'S ORDER RE SALE. | | | .70 | 02023 | JWH | 287.00 | 333,704.00 |
| 16638267 | 10/18/22 | | REVIEW EMAIL FROM N. ASTERBADI RE SALE HEARING (.1).  REVIEW TERM SHEET FOR N. ASTERBADI AND CORRESPONDENCE WITH N. ASTERBADI COUNSEL (.3). | | | .40 | 01712 | DWG | 210.00 | 333,914.00 |
| 16645032 | 10/18/22 | | TELS. J. SELBA RE ASTERBADI ISSUES, AND REVISE/EDIT PROTOCOL (2.5); PREPARE RE HEARING (3.0); TEL. B. HENRY RE STATUS AND DEVELOPMENTS, HEARING (.5) | | | 6.00 | 01668 | BFE | 4,380.00 | 338,294.00 |
| 16646316 | 10/18/22 | | CONFER WITH B. ENGLANDER REGARDING AST REMOVAL. HOURLY | | | .60 | 01941 | SEL | 303.00 | 338,597.00 |
| 16638228 | 10/19/22 | | CALL WITH B. ENGLANDER RE SALE/CONFIRMATION HEARING UPDATE. | | | .20 | 01712 | DWG | 105.00 | 338,702.00 |
| 16645104 | 10/19/22 | | ATTEND HEARING ON SALE, PLAN, EMERGENCY MOTION (9.0) | | | 9.00 | 01668 | BFE | 6,570.00 | 345,272.00 |
| 16616988 | 10/20/22 | | CONF. WITH B. ENGLANDER RE: STRATEGY FOR CASE GOING FORWARD TO NOV. 2 HEARING | | | .50 | 01643 | CAJ | 347.50 | 345,619.50 |
| 16645043 | 10/20/22 | | MEETING WITH N. ASTERBADI RE STATUS AND DEVELOPMENTS (1.5); TEL. S. FETTER RE FUEL STORAGE TANKS (.3) | | | 1.80 | 01668 | BFE | 1,314.00 | 346,933.50 |
| 16638614 | 10/21/22 | | CALL WITH RB ENVIRONMENTAL REGARDING AST REMOVAL (.2). EMAILS WITH S. FETTER REGARDING SAME (.1) | | | .30 | 01941 | SEL | 151.50 | 347,085.00 |
| 16645045 | 10/21/22 | | TEL. S. FETTER RE TANKS, AIRFIELD CLOSURE ISSUES (.1); TEL. R. SAMIT RE STATUS AND DEVELOPMENTS (.2) | | | .30 | 01668 | BFE | 219.00 | 347,304.00 |
| 16645033 | 10/24/22 | | TEL. J. LITMAN RE PROPOSAL (.4) | | | .40 | 01668 | BFE | 292.00 | 347,596.00 |
| 16645047 | 10/24/22 | | TEL. B. HENRY RE MOTIONS DEADLINE, STATUS (.3); | | | 3.60 | 01668 | BFE | 2,628.00 | 350,224.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1526861 | | | THRU 10/31/22<br>AS OF 11/23/2022 11:42:14 AM<br>LAST DATE BILLED | | |

CLIENT 098145          ZACHAIR, LTD.
MATTER 00105          SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | TEL. J. RICE RE EXTENSION STIPULATION (.4); TELS. S. FETTER RE AIRFIELD CLOSURE ISSUES (.4); DRAFT NOTICE TO TERMINATE/NOTICE TO QUIT (1.0); REVIEW AIRFIELD LEASES (1.5) | | | | | | | |
| 16639330 | 10/25/22 | | CALL WITH B. ENGLANDER RE: SALE ISSUES | | | .20 | 01643 | CAJ | 139.00 | 350,363.00 |
| 16639745 | 10/25/22 | | CONFER WITH RB ENVIRONMENTAL REGARDING PROPOSAL (.1). CALL WITH B. ENGLANDER REGARDING SAME (.2). ANALYZE REQUIREMENT TO NOTIFY MDE OF AST REMOVAL (.1) | | | .40 | 01941 | SEL | 202.00 | 350,565.00 |
| 16645034 | 10/25/22 | | REVISE AND EDIT NOTICE TO TERMINATE/QUIT (.5); TEL. S. FETTER RE TENANT ISSUES (.3); TEL. E. MEYERS RE STATUS AND DEVELOPMENTS (.3); TEL. J. SELBA RE STATUS AND PENDING ISSUES (.3); TEL. J. KNEELAND RE MOTIONS (.7); TEL. N. ASTERBADI RE STATUS AND ISSUES (.7); TEL. S. LUTRELL RE OIL OPERATIONS PERMIT (.2) | | | 3.00 | 01668 | BFE | 2,190.00 | 352,755.00 |
| 16639864 | 10/26/22 | | REVIEW PROPOSAL FOR AST REMOVAL (.3). DISCUSS STRATEGIES AND CONTINGENCIES WITH B. ENGLANDER REGARDING SAME (.7). EMAILS WITH ECS REGARDING SCOPE FOR SAME (.2) | | | 1.20 | 01941 | SEL | 606.00 | 353,361.00 |
| 16645049 | 10/26/22 | | TEAMS MEETING P. DONAHUE, J. MCMAHON, J. KNEELAND RE AIRFIELD CLOSURE, CONDITIONS TO SALE CLOSING (.8) | | | .80 | 01668 | BFE | 584.00 | 353,945.00 |
| 16645125 | 10/26/22 | | REVIEW CORRESPONDENCE RE NVR SALE (.2).  REVIEW NOTICE OF TERMINATION RE LEASES (.1).  REVIEW LITTMAN SALE PROPOSAL (.2).  REVIEW CORRESPONDENCE WITH N. ASTERBADI SAME (.1). | | | .60 | 01712 | DWG | 315.00 | 354,260.00 |
| 16677780 | 10/26/22 | | TEL. D. FRAGASSI RE CLINTON AERO ISSUES (.8); DRAFT MEMO TO NVR (1.0); TEL. S. LUTTRELL RE OIL OPERATIONS ISSUES (.7) | | | 2.50 | 01668 | BFE | 1,825.00 | 356,085.00 |
| 16643023 | 10/27/22 | | CALL WITH B. ENGLANDER RE: SALE ISSUES | | | .30 | 01643 | CAJ | 208.50 | 356,293.50 |
| 16645052 | 10/27/22 | | E-MAIL J. LITMAN RE PROPOSAL (.7); TEL. J. LITMAN | | | 1.10 | 01668 | BFE | 803.00 | 357,096.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                    DETAILED  BILLING REPORT      AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526861      LAST DATE BILLED
```

---

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00105           SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | (.4) | | | | | | | |
| 16645053 | 10/27/22 | | TEL. N. GREENE RE ASTERBADI CALL WITH DEWBERRY (.3); TEL. S. FETTER RE TENANT ISSUES (.2); TEL. D. GAFFEY RE STRATEGY (.3); TEL. B. HENRY RE STATUS AND ISSUES (.4); TEL. M. BELL (ECS) RE MDE NOTICE (.3); TEL. J. KNEELAND RE STRATEGY (.4); TEL. J. RICE RE STATUS AND ISSUES (.4) | | | 2.30 | 01668 | BFE | 1,679.00 | 358,775.50 |
| 16645119 | 10/27/22 | | CALL WITH B. ENGLANDER RE ZACHAIR SALE ISSUES (.6).  REVIEW CORRESPONDENCE WITH POTENTIAL PURCHASER (.4). | | | 1.00 | 01712 | DWG | 525.00 | 359,300.50 |
| 16645110 | 10/28/22 | | REVIEW CORRESPONDENCE RE NVR AND HEARING ISSUES. | | | .20 | 01712 | DWG | 105.00 | 359,405.50 |
| 16643911 | 10/31/22 | | EMAILS TO ECS AND RB ENVIRONMENTAL REGARDING AST REMOVAL PERMIT AND SUBCONTRACT. | | | .20 | 01941 | SEL | 101.00 | 359,506.50 |
| 16645038 | 10/31/22 | | TEL. J. RICE RE TRUSTEE ISSUES (.5); TEL. J. KNEELAND RE HEARING ISSUES (.4); TEL. D. GAFFEY RE STRATEGY (.3); TEL. D. FRAGASSI RE CLINTON AERO (.2); TELS. L. RUEBELMANN RE TAX ISSUES (.4); TEL. M. LICHTENSTEIN RE STATUS (.2); TEL. J. RICE RE TRUSTEE ISSUES (.3); TELS. S. FETTER RE AIRFIELD CLOSURE ISSUES (.4) TEL. N. ASTERBADI RE TRUSTEE ISSUES (.6) | | | 3.30 | 01668 | BFE | 2,409.00 | 361,915.50 |

```
                                                    567.60**TIME VALUE TOTAL**    361,915.50
```

```
                      --------------- ATTORNEY SUMMARY ---------------
          Atty    Status          Attorney Name            Std Rt  Avg Rt  Hours    Value    Last Entry
          ------  --------------  -------------            ------  ------  -----  ---------  ----------
          01643   Partner         CHRISTOPHER A. JONES     695.00  695.00   4.50   3,127.50   10/27/22
          01668   Partner         BRADFORD F. ENGLANDER    730.00  724.53 353.90 256,411.50   10/31/22
          01808   Partner         KIMBERLY J. MIN          645.00  645.00   2.90   1,870.50   03/11/22
          01712   Non Equity Part DAVID W. GAFFEY          525.00  522.42  88.30  46,130.00   10/28/22
          01941   Non Equity Part STEPHEN E. LUTTRELL      505.00  498.23  48.10  23,965.00   10/31/22
          01879   Associate       KAITLIN R. ZARRO         505.00  505.00  19.10   9,645.50   05/06/22
          02023   Associate       JAE W. HA                410.00  408.77  50.80  20,765.50   10/18/22
                                               TOTAL FEE VALUE             361,915.50
```

```
**************************************************************************************Page 42 of (42)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT     AS OF 11/23/2022 11:42:14 AM
                                      PROFORMA NUMBER: 1526861         LAST DATE BILLED
```

---

```
CLIENT 098145            ZACHAIR, LTD.
MATTER 00105             SALES OF ASSETS
CASE ID
```

---

|  | TOTAL FEES AND DISBURSEMENTS | 361,915.50 |
|---|---|---|
|  | UNALLOCATED CREDITS | .00 |

===============================================================================================
| **START-TO-DATE FEES BILLED =** | **.00** | **YTD FEES BILLED =** | **.00** | **A/R BALANCE THIS MATTER =** | **0.00** |
| **START-TO-DATE DISB BILLED =** | **.00** | **YTD DISB BILLED =** | **.00** | **ESCROW BALANCE    =** | **.00** |
===============================================================================================

```
**************************************************************************************Page 1 of (5)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                    PROFORMA NUMBER: 1526862     LAST DATE BILLED

CLIENT 098145        ZACHAIR, LTD.                    ADDRESS: ZACHAIR, LTD.
MATTER 00106         INVESTIGATIONS, AVOIDANCE ACTIONS AND           C/O DR. NABIL ASTERBADI
                     AFFIRMATIVE CLAIMS                              2726 CHAIN BRIDGE ROAD
CASE ID                                                             WASHINGTON, DC 20016
INVOICE NUMBER _____    INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16114677 | 12/13/21 | | CONFERENCES WITH B. ENGLANDER AND C. JONES RE ZACHAIR AVOIDANCE ACTIONS. | | | .90 | 01712 | DWG | 441.00 | 441.00 |
| 16111026 | 12/14/21 | | RESEARCH RE POTENTIAL AVOIDANCE ACTION ISSUES (5.5); EMAIL B. ENGLANDER RE SAME (.9). | | | 6.40 | 02023 | JWH | 2,464.00 | 2,905.00 |
| 16114997 | 12/14/21 | | CONFERENCES WITH B. ENGLANDER (SEVERAL) RE ZACHAIR AVOIDANCE ACTIONS (1.3). REVIEW AND ANALYZE ZACHAIR TRANSFERS RE POTENTIAL AVOIDANCE ACTIONS (2.6). RESEARCH RE POTENTIAL AVOIDANCE ACTIONS (1.2). EMAIL TO T. WHITT RE SAME (.1). | | | 5.20 | 01712 | DWG | 2,548.00 | 5,453.00 |
| 16112400 | 12/15/21 | | RESEARCH RE AVOIDANCE ACTIONS | | | .40 | 02023 | JWH | 154.00 | 5,607.00 |
| 16115261 | 12/15/21 | | EMAILS WITH T. WHITT RE BANK BALANCE SUMMARY (.2). REVIEW AND REVISE BANK BALANCE CHART (.2). REVIEW MEMO FROM J. HA RE AVOIDANCE ACTION ISSUES (.3). RESEARCH RE AVOIDANCE ACTION ISSUES (.6). PREPARE ANALYSIS OF AVOIDANCE ACTIONS (1.2). CONFERENCES WITH B. ENGLANDER RE SAME (.5). | | | 3.00 | 01712 | DWG | 1,470.00 | 7,077.00 |
| 16119982 | 12/16/21 | | CONFERENCES WITH B. ENGLANDER RE AVOIDANCE ACTIONS (.7). DRAFT MEMORANDUM ANALYZING POTENTIAL AVOIDANCE ACTIONS (1.1). | | | 1.80 | 01712 | DWG | 882.00 | 7,959.00 |
| 16171137 | 12/16/21 | | CONFS. D. GAFFEY RE AVOIDANCE ACTIONS (.7) | | | .70 | 01668 | BFE | 486.50 | 8,445.50 |
| 16119986 | 12/17/21 | | CALLS WITH B. ENGLANDER RE AVOIDANCE ACTION ISSUES AND MEMORANDUM (.5). REVIEW/ANALYZE POTENTIAL AVOIDANCE ACTIONS (1.7). DRAFT MEMORANDUM RE AVOIDANCE ACTIONS (3.1). | | | 5.30 | 01712 | DWG | 2,597.00 | 11,042.50 |
| 16163028 | 12/17/21 | | TELS. D. GAFFEY RE AVOIDANCE ACTION ISSUES AND STRATEGY (.5) | | | .50 | 01668 | BFE | 347.50 | 11,390.00 |
| 16122419 | 12/19/21 | | DRAFT MEMO ON AVOIDANCE ACTIONS (3.0). EMAIL TO B. ENGLANDER RE SAME (.1). | | | 3.10 | 01712 | DWG | 1,519.00 | 12,909.00 |
| 16163030 | 12/19/21 | | TEL. D. GAFFEY RE AVOIDANCE ACTION, INSIDER, ISSUES (.3) | | | .30 | 01668 | BFE | 208.50 | 13,117.50 |

```
****************************************************************************************Page 2 of (5)
                                          WHITEFORD, TAYLOR & PRESTON        THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT   AS OF 11/23/2022 11:42:14 AM
                                          PROFORMA NUMBER: 1526862           LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00106           INVESTIGATIONS, AVOIDANCE ACTIONS AND
                       AFFIRMATIVE CLAIMS

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16119308 | 12/20/21 | | RESEARCH AND DRAFT MEMO RE FRAUDULENT TRANSFER CLAIMS AGAINST GOVERNMENTAL UNITS (2.0); EMAIL RESEARCH MEMO TO D. GAFFEY (.1) | | | 2.10 | 02023 | JWH | 808.50 | 13,926.00 |
| 16119310 | 12/20/21 | | REVIEW AUTHORITIES RE FRAUDULENT TRANSFERS AND RECOVERY OF SAME. | | | 1.90 | 02023 | JWH | 731.50 | 14,657.50 |
| 16122608 | 12/20/21 | | CALLS WITH B. ENGLANDER RE MEMORANDUM AND AVOIDANCE ACTION ISSUES (1.1).  DRAFT MEMORANDUM (1.0).  PREPARE ANALYSIS AND SUMMARY OF PAYMENTS (.9).  REVISE SUMMARY PER B. ENGLANDER EDITS (.3). EMAILS WITH B. ENGLANDER RE SAME (.1). REVIEW AND REVISE OUTLINE FOR CALL WITH CLIENTS (.4).  CALL WITH CLIENT RE AVOIDANCE ACTIONS (1.0).  FOLLOW UP CALL WITH B. ENGLANDER RE TASKS (.7). | | | 5.50 | 01712 | DWG | 2,695.00 | 17,352.50 |
| 16162996 | 12/20/21 | | DRAFT OUTLINE RE AVOIDANCE ACTIONS (2.2) | | | 2.20 | 01668 | BFE | 1,529.00 | 18,881.50 |
| 16119489 | 12/21/21 | | RESEARCH RE FRAUDULENT TRANSFERS AND RECOVERY OF SAME (3.0); REVIEW AUTHORITIES RE NOTICE OF ABANDONMENT OF PROPERTY (.6); EMAIL D. GAFFEY RE SAME (.5). | | | 4.10 | 02023 | JWH | 1,578.50 | 20,460.00 |
| 16119492 | 12/21/21 | | CONFER W/ B. ENGLANDER, D. GAFFEY, AND C. JONES RE AVOIDANCE ACTIONS AND OTHER CAUSES OF ACTION. | | | .50 | 02023 | JWH | 192.50 | 20,652.50 |
| 16119493 | 12/21/21 | | RESEARCH RE NOTICE OF ABANDONMENT OF PROPERTY. | | | .60 | 02023 | JWH | 231.00 | 20,883.50 |
| 16122958 | 12/21/21 | | REVIEW J. HA RESEARCH MEMO RE AVOIDANCE ACTIONS (.2).  CONFERENCES (SEVERAL) WITH B. ENGLANDER RE AVOIDANCE ACTION ISSUES (1.0).  CALL WITH B. ENGLANDER AND J. TARKENTON RE SAME (.5).  CALL WITH CLIENT RE AVOIDANCE ACTIONS AND NOTICE OF ABANDONMENT (1.0).  DRAFT NOTICE OF ABANDONMENT (3.0).  REVISE NOTICE PER B. ENGLANDER COMMENTS (.3). | | | 6.00 | 01712 | DWG | 2,940.00 | 23,823.50 |
| 16171112 | 12/21/21 | | TEL. J. TARKENTON RE INSIDER AVOIDANCE CLAIMS (.5); TEAMS MEETING WITH CLIENT RE AVOIDANCE | | | 3.00 | 01668 | BFE | 2,085.00 | 25,908.50 |

```
                                      WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                      PROFORMA NUMBER: 1526862     LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00106           INVESTIGATIONS, AVOIDANCE ACTIONS AND
                       AFFIRMATIVE CLAIMS

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ISSUES (1.0); TEL. N. ASTERBADI RE AVOIDANCE ISSUES (.5); CONFER WITH D. GAFFEY RE AVOIDANCE ACTIONS (1.0) | | | | | | | |
| 16120895 | 12/22/21 | | REVIEW AND REVISE NOTICE OF ABANDONMENT OF AVOIDANCE ACTIONS, AND EMAIL D. GAFFEY RE SAME. | | | .50 | 02023 | JWH | 192.50 | 26,101.00 |
| 16120896 | 12/22/21 | | FINALIZE AND FILE NOTICE OF ABANDONMENT OF AVOIDANCE ACTIONS (.4); PREPARE SERVICE LIST RE SAME (.2); EMAIL W/ DLS RE SERVICE OF SAME (.2). | | | .80 | 02023 | JWH | 308.00 | 26,409.00 |
| 16135885 | 01/03/22 | | CALL WITH B. ENGLANDER RE ZACHAIR COMPLAINTS AND TOLLING ISSUES (.3).  RESEARCH RE COMPLAINTS AND DEFENDANTS (.6).  DRAFT TOLLING AGREEMENT (.3). BEGIN DRAFTING COMPLAINTS (.7). | | | 1.90 | 01712 | DWG | 997.50 | 27,406.50 |
| 16136169 | 01/04/22 | | DRAFT STIPULATION RE AVOIDANCE ACTION TOLLING (.7).  CONFERENCES WITH B. ENGLANDER RE STIPULATION ISSUES (.4).  REVISE STIPULATION PER B. ENGLANDER COMMENTS (.2).  REVIEW FINANCIAL DOCUMENTS FOR DRAFT COMPLAINTS (.8). | | | 2.10 | 01712 | DWG | 1,102.50 | 28,509.00 |
| 16132990 | 01/05/22 | | CONFER W/ B. ENGLANDER RE RESPONSE DEADLINE FOR NOTICE OF ABANDONMENT (.2); COORDINATE W/ DLS RE AFFIDAVIT OF SERVICE RE SAME (.3); EMAIL B. ENGLANDER AFFIDAVIT OF SERVICE (.1). | | | .60 | 02023 | JWH | 246.00 | 28,755.00 |
| 16132995 | 01/05/22 | | REVIEW COURT DOCKET RE OPP. TO NOTICE OF ABANDONMENT. | | | .20 | 02023 | JWH | 82.00 | 28,837.00 |
| 16136448 | 01/05/22 | | TELS. N. ASTERBADI RE AVOIDANCE ACTIONS, ABANDONMENT ISSUES (1.5); TEL. AND E-MAILS J. TARKENTON RE ABANDONMENT ISSUES (.4); CONFS. AND E-MAILS D. GAFFEY, J. HA, RE ABANDONMENT NOTICE AND AVOIDANCE ACTION ISSUES (1.6); REVIEW CASELAW AND RULES RE ABANDONMENT (.5) | | | 4.00 | 01668 | BFE | 2,920.00 | 31,757.00 |
| 16136507 | 01/05/22 | | REVISE TOLLING AGREEMENT WITH B. ENGLANDER EDITS AND FINAL REVIEW OF SAME (.4).  EMAIL TO B. ENGLANDER RE TOLLING AGREEMENT (.1).  MEETINGS | | | 3.60 | 01712 | DWG | 1,890.00 | 33,647.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                    DETAILED  BILLING REPORT        AS OF 11/23/2022 11:42:14 AM
                                                    PROFORMA NUMBER: 1526862        LAST DATE BILLED
```

| | | |
|---|---|---|
| CLIENT 098145 | ZACHAIR, LTD. | |
| MATTER 00106 | INVESTIGATIONS, AVOIDANCE ACTIONS AND | |
| | AFFIRMATIVE CLAIMS | |
| CASE ID | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | WITH B. ENGLANDER (SEVERAL) RE AVOIDANCE ACTION ISSUES (1.1).  REVIEW BANK DOCUMENTS RE TRANSFERS (.4).  RESEARCH RE NOTICE OF ABANDONMENT ISSUES (.8).  DRAFT EMAIL TO B. ENGLANDER RE ABANDONMENT RESEARCH (.2).  DRAFT EMAIL TO B. ENGLANDER RE SUMMARY OF TRANSFERS (.3).  REVIEW EMAILS WITH N. ASTERBADI AND COUNSEL RE TOLLING AND ABANDONMENT ISSUES (.3). | | | | | | | |
| 16137127 | 01/06/22 | | CONFER WITH B. ENGLANDER RE AVOIDANCE ACTION/ABANDONMENT ISSUES (.5).  RESEARCH RE ABANDONMENT ISSUES (.3). | | | .80 | 01712 | DWG | 420.00 | 34,067.00 |
| 16162997 | 01/06/22 | | TEL. N. ASTERBADI RE ABANDONMENT STATUS AND ISSUES (.5) | | | .50 | 01668 | BFE | 365.00 | 34,432.00 |
| 16171311 | 01/06/22 | | TEL. K. FRASER RE NOTICE OF ABANDONMENT (.1) | | | .10 | 01668 | BFE | 73.00 | 34,505.00 |
| 16145253 | 01/07/22 | | TELS. L. ROULEAU RE METRO EARTHWORKS (.7); TEL. E. BOLOG RE METRO EARTHWORKS (.8) | | | 1.50 | 01668 | BFE | 1,095.00 | 35,600.00 |
| 16145648 | 01/10/22 | | CONFER WITH B. ENGLANDER RE ABANDONMENT ISSUE (.3). | | | .30 | 01712 | DWG | 157.50 | 35,757.50 |
| 16144823 | 01/12/22 | | TEL. N. ASTERBADI RE METRO EARTHWORKS, POSSIBLE ENGAGEMENT OF COUNSEL (.4); RESEARCH RE COUNSEL (.2) | | | .60 | 01668 | BFE | 438.00 | 36,195.50 |
| 16144792 | 01/14/22 | | E-MAIL AND TEL. J. RICE RE ABANDONMENT (.2); TEL. AND E-MAIL D. GAFFEY RE SAME (.5) | | | .70 | 01668 | BFE | 511.00 | 36,706.50 |
| 16170974 | 01/14/22 | | EMAILS AND CALL WITH B. ENGLANDER RE ZACHAIR ABANDONMENT ISSUE. | | | .50 | 01712 | DWG | 262.50 | 36,969.00 |
| 16167792 | 01/20/22 | | CONFER WITH BRAD REGARDING CLASS I AND CLASS II SOIL DESIGNATIONS AND POTENTIAL CLAIMS AGAINST METRO EARTHWORKS. | | | .50 | 01941 | SEL | 252.50 | 37,221.50 |
| 16250630 | 02/16/22 | | TEL. L. ROULEAU RE LITIGATION ISSUES/UPDATE RE POTENTIAL CLAIMS (.4) | | | .40 | 01668 | BFE | 292.00 | 37,513.50 |

```
*******************************************************************************Page 5 of (5)
                                   WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 11/23/2022 11:42:14 AM
                                   PROFORMA NUMBER: 1526862      LAST DATE BILLED
```

| CLIENT 098145 | ZACHAIR, LTD. |
|---|---|
| MATTER 00106 | INVESTIGATIONS, AVOIDANCE ACTIONS AND |
| | AFFIRMATIVE CLAIMS |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16383463 | 05/18/22 | | TEL. L. ROULEAU RE METRO EARTHWORKS (.5) | | | .50 | 01668 | BFE | 365.00 | 37,878.50 |

```
                                                             73.60**TIME VALUE TOTAL**      37,878.50
                              -------------- ATTORNEY SUMMARY ---------------
```

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|
| 01668 | Partner | BRADFORD F. ENGLANDER | 730.00 | 714.37 | 15.00 | 10,715.50 | 05/18/22 |
| 01941 | Non Equity Part | STEPHEN E. LUTTRELL | 505.00 | 505.00 | .50 | 252.50 | 01/20/22 |
| 01712 | Non Equity Part | DAVID W. GAFFEY | 525.00 | 498.05 | 40.00 | 19,922.00 | 01/14/22 |
| 02023 | Associate | JAE W. HA | 410.00 | 386.10 | 18.10 | 6,988.50 | 01/05/22 |
| | | TOTAL FEE VALUE | | | | 37,878.50 | |

```
                   TOTAL FEES AND DISBURSEMENTS      37,878.50

                   UNALLOCATED CREDITS                     .00
```

```
=================================================================================================
START-TO-DATE FEES BILLED =      .00    YTD FEES BILLED =      .00    A/R BALANCE THIS MATTER =      0.00
START-TO-DATE DISB BILLED =      .00    YTD DISB BILLED =      .00    ESCROW BALANCE          =      0.00
=================================================================================================
```

```
***************************************************************************************Page 1 of (8)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668 BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 11/23/2022 11:42:14 AM
                                    PROFORMA NUMBER: 1526863    LAST DATE BILLED
```

| | | |
|---|---|---|
| CLIENT 098145 | ZACHAIR, LTD. | ADDRESS: ZACHAIR, LTD. |
| MATTER 00107 | PROFESSIONALS; RETENTION AND FEE APPLICATIONS | C/O DR. NABIL ASTERBADI |
| CASE ID | | 2726 CHAIN BRIDGE ROAD |
| | | WASHINGTON, DC 20016 |

INVOICE NUMBER _____  INVOICE DATE ____/____/____

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16002024 | 10/01/21 | | DRAFT INTERIM FEE APPLICATION FOR WTP. | | | .80 | 02023 | JWH | 308.00 | 308.00 |
| 16044579 | 10/04/21 | | CALL WITH B. ENGLANDER RE ZACHAIR UPDATE (.2). EMAIL TO R. PATRICK RE ZACHAIR FEE APP (.1). | | | .30 | 01712 | DWG | 147.00 | 455.00 |
| 16004370 | 10/05/21 | | DRAFT FIRST INTERIM FEE APPLICATION FOR MENDELSON & MENDELSON (.4); DRAFT PROPOSED ORDER RE SAME (.3) | | | .70 | 02023 | JWH | 269.50 | 724.50 |
| 16004371 | 10/05/21 | | REVISE FINAL FEE APPLICATION FOR STREAMLINE AND PROPOSED ORDER. | | | .80 | 02023 | JWH | 308.00 | 1,032.50 |
| 16044590 | 10/05/21 | | EMAILS WITH R. PATRICK RE FINANCIAL ADVISOR FEE APPS AND REVIEW EXHIBITS RE SAME (.3).  EMAIL WITH L. RUEBELMANN AND W. SCHIPP RE FEE APPS (.4). | | | .70 | 01712 | DWG | 343.00 | 1,375.50 |
| 16006592 | 10/06/21 | | DRAFT FIRST INTERIM FEE APPLICATION FOR WTP AND PROPOSED ORDER ON SAME. | | | 3.60 | 02023 | JWH | 1,386.00 | 2,761.50 |
| 16006594 | 10/06/21 | | CONTINUE DRAFTING INTERIM FEE APPLICATIONS FOR SC&H, MENDELSON & MENDELSON, AND STREAMLINE (2.8); REVIEW EXHIBITS THERETO (.2); REVISE PROPOSED ORDERS RE SAME (.3) | | | 3.30 | 02023 | JWH | 1,270.50 | 4,032.00 |
| 16006596 | 10/06/21 | | EMAIL ADRIAN SNEAD OF H&K RE SAMPLE FEE APPLICATION. | | | .20 | 02023 | JWH | 77.00 | 4,109.00 |
| 16044597 | 10/06/21 | | EMAILS WITH J. HA AND H&K RE FEE APP (.1). | | | .10 | 01712 | DWG | 49.00 | 4,158.00 |
| 16007944 | 10/07/21 | | CONTINUE DRAFTING INTERIM FEE APPLICATION FOR WTP AND PROPOSED ORDER. | | | 2.50 | 02023 | JWH | 962.50 | 5,120.50 |
| 16007945 | 10/07/21 | | REVISE FEE APPLICATIONS FOR STREAMLINE, SC&H, MENDELSON, OMNG AND PROPOSED ORDERS. | | | 1.60 | 02023 | JWH | 616.00 | 5,736.50 |
| 16007947 | 10/07/21 | | DRAFT OMNIBUS NOTICE OF FEE APPLICATIONS. | | | .50 | 02023 | JWH | 192.50 | 5,929.00 |
| 16007948 | 10/07/21 | | DRAFT FEE APPLICATIONS FOR DEBTOR PROFESSIONALS. | | | .40 | 02023 | JWH | 154.00 | 6,083.00 |

```
************************************************************************************Page 2 of (8)
                                         WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                         PROFORMA NUMBER: 1526863           LAST DATE BILLED
```

---

CLIENT 098145          ZACHAIR, LTD.
MATTER 00107           PROFESSIONALS; RETENTION AND FEE APPLICATIONS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16011506 | 10/08/21 | | REVISE FEE APPLICATIONS FOR WTP, SC&H, STREAMLINE, MENDELSON, AND OMNG. | | | 3.90 | 02023 | JWH | 1,501.50 | 7,584.50 |
| 16012334 | 10/11/21 | | RESEARCH RE NOTICE OF FEE APPLICATION (.2); REVISE AND UPDATE NOTICE OF FEE APPLICATIONS FOR PROFESSIONALS (.5) | | | .70 | 02023 | JWH | 269.50 | 7,854.00 |
| 16012338 | 10/11/21 | | REVISE FEE APPLICATIONS FOR WTP, SC&H, STREAMLINE, MENDELSON, AND OMNG. | | | .80 | 02023 | JWH | 308.00 | 8,162.00 |
| 16019706 | 10/11/21 | | WORK ON FEE APP EXHIBITS. | | | 4.60 | 01712 | DWG | 2,254.00 | 10,416.00 |
| 16022778 | 10/18/21 | | REVISE PROFESSIONAL APPLICATIONS FOR FEES REFLECTING ENTRY OF ORDER GRANTING MOTION TO APPROVE COMPROMISE/SETTLEMENT AND ORDER GRANTING MOTION TO APPROVE DISCLOSURE STATEMENT (.6); EMAIL D. GAFFEY REVISED FEE APPLICATIONS (.1) | | | .70 | 02023 | JWH | 269.50 | 10,685.50 |
| 16028330 | 10/18/21 | | CALL WITH A. SNEAD RE H&K FEE APP | | | .20 | 01712 | DWG | 98.00 | 10,783.50 |
| 16028739 | 10/19/21 | | PREPARE EXHIBITS FOR ZACHAIR FEE APP. | | | 3.10 | 01712 | DWG | 1,519.00 | 12,302.50 |
| 16029320 | 10/20/21 | | PREPARE FINAL FEE APP EXHIBITS | | | 2.10 | 01712 | DWG | 1,029.00 | 13,331.50 |
| 16040507 | 10/21/21 | | PREPARE FEE APP EXHIBITS (1.1).  CONFERENCE WITH B. ENGLANDER RE FEE APP ISSUES (.2). | | | 1.30 | 01712 | DWG | 637.00 | 13,968.50 |
| 16040680 | 10/22/21 | | PREPARE FEE APP EXHIBIT. | | | 1.60 | 01712 | DWG | 784.00 | 14,752.50 |
| 16035025 | 10/26/21 | | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION OF H&K AND EMAIL D. GAFFEY RE SAME. | | | .80 | 02023 | JWH | 308.00 | 15,060.50 |
| 16035032 | 10/26/21 | | EMAIL HOLLAND AND KNIGHT RE REVISED FIRST INTERIM FEE APPLICATION. | | | .10 | 02023 | JWH | 38.50 | 15,099.00 |
| 16041180 | 10/26/21 | | REVIEW H&K FEE APP (.4).  EMAILS WITH J. HA RE SAME (.1).  CALL WITH L. ROULEAU RE FEE APP QUESTION (.1). | | | .60 | 01712 | DWG | 294.00 | 15,393.00 |
| 16038180 | 10/29/21 | | CALL W/ D. GAFFEY RE FIRST INTERIM FEE APPLICATION FOR WOMBLE DICKENSON (.2); CALL AND | | | .50 | 02023 | JWH | 192.50 | 15,585.50 |

```
**********************************************************************************Page 3 of (8)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/23/2022 11:42:14 AM
                                        PROFORMA NUMBER: 1526863          LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00107           PROFESSIONALS; RETENTION AND FEE APPLICATIONS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
|  |  |  | EMAIL JEFF TARKENTON RE FIRST INTERIM FEE APPLICATION (.3). |  |  |  |  |  |  |  |
| 16038184 | 10/29/21 |  | CALL AND EMAIL W/ D. GAFFEY RE WTP'S INTERIM FEE APPLICATION AND REVISIONS TO SAME. |  |  | .20 | 02023 | JWH | 77.00 | 15,662.50 |
| 16044635 | 10/29/21 |  | CALLS WITH B. ENGLANDER RE ZACHAIR FEE APP ISSUES AND CASE TASKS (.5).  CONFER WITH J. HA RE WOMBLE FEE APP (.2).  CALLS WITH J. HA RE REVISIONS TO WTP FEE APP (.2).  PREPARE ZACHAIR FEE APP EXHIBIT (1.6).  REVISE WTP FEE APP (2.3). |  |  | 4.80 | 01712 | DWG | 2,352.00 | 18,014.50 |
| 16043024 | 10/30/21 |  | REVISE WTP'S INTERIM FEE APPLICATION INCORPORATING COMMENTS FROM D. GAFFEY. |  |  | 5.30 | 02023 | JWH | 2,040.50 | 20,055.00 |
| 16043918 | 10/30/21 |  | COMMUNICATE WITH J. HA RE FEE APP STATUS (.2). REVIEW/REVISE WTP FEE APP (2.7). |  |  | 2.90 | 01712 | DWG | 1,421.00 | 21,476.00 |
| 16043907 | 10/31/21 |  | REVIEW/REVISE STREAMLINE, SC&H, H&K, ACCOUNTANT, AND LAND USE COUNSEL FEE APPS (3.6). |  |  | 3.60 | 01712 | DWG | 1,764.00 | 23,240.00 |
| 16046397 | 11/01/21 |  | REVISE INTERIM FEE APPLICATIONS FOR ALL PROFESSIONALS INCORPORATING COMMENTS AND EDITS FROM D. GAFFEY (3.9); EMAIL D. GAFFEY RE SAME (.3). |  |  | 4.20 | 02023 | JWH | 1,617.00 | 24,857.00 |
| 16052888 | 11/01/21 |  | CALL WITH B. ENGLANDER RE FEE APP STATUS AND CASE TASKS (.3).  PREPARE ADDITIONAL FEE APP EXHIBIT (.6).  EMAILS WITH ACCOUNTING RE FEE APP EXHIBIT (.1). |  |  | 1.00 | 01712 | DWG | 490.00 | 25,347.00 |
| 16047535 | 11/02/21 |  | REVIEW AND REVISE INTERIM FEE APPLICATION FOR WOMBLE BOND DICKINSON. |  |  | .30 | 02023 | JWH | 115.50 | 25,462.50 |
| 16047537 | 11/02/21 |  | REVISE INTERIM FEE APPLICATION FOR WTP. |  |  | .20 | 02023 | JWH | 77.00 | 25,539.50 |
| 16047538 | 11/02/21 |  | REVISE INTERIM FEE APPLICATION FOR WBD. |  |  | .40 | 02023 | JWH | 154.00 | 25,693.50 |
| 16047539 | 11/02/21 |  | REVISE INTERIM FEE APPLICATIONS FOR ALL PROFESSIONALS INCORPORATING COMMENTS BY D. GAFFEY (1.8); EMAIL SAME TO ALL PROFESSIONALS FOR REVIEW |  |  | 2.30 | 02023 | JWH | 885.50 | 26,579.00 |

```
****************************************************************************Page 4 of (8)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                        PROFORMA NUMBER: 1526863    LAST DATE BILLED
```

---

CLIENT 098145          ZACHAIR, LTD.
MATTER 00107           PROFESSIONALS; RETENTION AND FEE APPLICATIONS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | (.5). | | | | | | | |
| 16053485 | 11/02/21 | | REVIEW AND REVISE UPDATED WOMBLE, H&K, SC&H, STREAMLINE, ACCOUNTANT, AND LAND USE COUNSEL FEE APPS (2.6).  CONFERENCES WITH J. HA RE SAME (.4). | | | 3.00 | 01712 | DWG | 1,470.00 | 28,049.00 |
| 16050307 | 11/03/21 | | REVISE OMNIBUS NOTICE OF FEE APPLICATIONS (.7); EMAIL D. GAFFEY RE SAME (.1). | | | .80 | 02023 | JWH | 308.00 | 28,357.00 |
| 16050308 | 11/03/21 | | PREPARE NOTICE OF APPLICATION FOR COMPENSATION. | | | .40 | 02023 | JWH | 154.00 | 28,511.00 |
| 16050311 | 11/03/21 | | EMAIL W/ D. GAFFEY RE AUTHORIZATION OF PROFESSIONALS FOR FILING OF FEE APPLICATIONS. | | | .20 | 02023 | JWH | 77.00 | 28,588.00 |
| 16063252 | 11/03/21 | | CONFER WITH J. HA RE FEE APP ISSUES (.2).  CALL AND EMAILS WITH ACCOUNTING RE ZACHAIR FEE APP (.2).  CONFERENCES WITH B. ENGLANDER RE ZACHAIR FEE APP REVISIONS AND TIMING (.6).  REVIEW/REVISE UPDATED NOTICE OF FEE APPS (.2). | | | 1.20 | 01712 | DWG | 588.00 | 29,176.00 |
| 16050919 | 11/04/21 | | SEND FOLLOW UP EMAILS TO JEFF TARKENTON AND BILL SHIPP RE APPROVAL OF INTERIM FEE APPLICATIONS. | | | .20 | 02023 | JWH | 77.00 | 29,253.00 |
| 16050924 | 11/04/21 | | REVISE INTERIM FEE APPLICATION FOR WOMBLE BOND DICKINSON INCORPORATING EDIT FROM JEFF TARKENTON. | | | .20 | 02023 | JWH | 77.00 | 29,330.00 |
| 16050925 | 11/04/21 | | REVIEW AND REVISE INTERIM FEE APPLICATIONS FOR ALL PROFESSIONALS (1.2); REVIEW ALL EXHIBITS THERETO (.3). | | | 1.50 | 02023 | JWH | 577.50 | 29,907.50 |
| 16050933 | 11/04/21 | | EMAIL D. GAFFEY RE FINAL VERSION OF ALL PROFESSIONAL FEE APPLICATIONS. | | | .40 | 02023 | JWH | 154.00 | 30,061.50 |
| 16050934 | 11/04/21 | | EMAIL W/ D. GAFFEY RE FINALIZING FEE APPLICATIONS FOR PROFESSIONALS. | | | .10 | 02023 | JWH | 38.50 | 30,100.00 |
| 16063602 | 11/04/21 | | CALL WITH ACCOUNTING RE WTP FEE APP EXHIBIT (.1). CALLS WITH B. ENGLANDER RE EDITS TO FEE APPS (.3).  REVIEW EMAILS FROM R. PATRICK AND J. TARKENTON RE FEE APP EDITS (.2).  REVIEW FURTHER REVISED FEE APPS FOR ALL PROFESSIONALS (1.4). | | | 2.30 | 01712 | DWG | 1,127.00 | 31,227.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                        PROFORMA NUMBER: 1526863      LAST DATE BILLED
```

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00107         PROFESSIONALS; RETENTION AND FEE APPLICATIONS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|----------------------|--------------|
| | | | CONFERENCES WITH J. HA RE FEE APP STATUS AND ISSUES (.3). | | | | | | | |
| 16088488 | 11/04/21 | | TEL. D. GAFFEY RE WTP FEE APPLICATION, REVISIONS TO TIME ENTRIES (.3) | | | .30 | 01668 | BFE | 208.50 | 31,435.50 |
| 16052425 | 11/05/21 | | REVISE FEE APPLICATIONS FOR ALL PROFESSIONALS INCORPORATING COMMENTS FROM B. ENGLANDER. | | | .70 | 02023 | JWH | 269.50 | 31,705.00 |
| 16052428 | 11/05/21 | | FINALIZE ALL PROFESSIONALS' FEE APPLICATIONS AND EXHIBITS (.8); EMAIL SAME TO D. GAFFEY (.2). | | | 1.00 | 02023 | JWH | 385.00 | 32,090.00 |
| 16052429 | 11/05/21 | | REVISE FEE APPLICATION FOR STREAMLINE INCORPORATING COMMENTS FROM D. GAFFEY (.3); CONFER W/ D. GAFFEY RE FILING OF FEE APPLICATIONS (.2). | | | .50 | 02023 | JWH | 192.50 | 32,282.50 |
| 16052431 | 11/05/21 | | REVISE INTERIM FEE APPLICATION FOR WTP INCORPORATING TIME ENTRIES (1.6); CONFER W/ D. GAFFEY RE SAME (.4); FINALIZE SAME FOR FILING (.3). | | | 2.30 | 02023 | JWH | 885.50 | 33,168.00 |
| 16052432 | 11/05/21 | | FINALIZE INTERIM FEE APPLICATIONS FOR ALL PROFESSIONALS FOR FILING AND EMAIL D. GAFFEY RE SAME (.9); E-FILE SAME (.4); EMAIL DLS RE SERVICE OF APPLICATIONS (.2). | | | 1.50 | 02023 | JWH | 577.50 | 33,745.50 |
| 16064086 | 11/05/21 | | REVISED FEE APP (.3).  CALL WITH R. PATRICK RE FEE UPP UPDATE (.2).  REVISE DRAFT WTP FEE APP (.7).  EMAILS (SEVERAL) WITH ACCOUNTING RE REVISIONS TO FEE APP EXHIBITS (.6).  UPDATED WTP FEE APP EXHIBITS (.8).  CALL WITH B. ENGLANDER RE FEE APP ISSUES (.1).  FINAL REVIEW OF FEE APPS FOR ALL NON-WTP PROFESSIONALS (1.4). REVIEW/REVISE OMNI NOTICE (.2).  CONFERENCES (SEVERAL) WITH J. HA RE REVISIONS TO FEE APPS (.6). | | | 4.90 | 01712 | DWG | 2,401.00 | 36,146.50 |
| 16059506 | 11/10/21 | | EMAIL W/ DLS RE AFFIDAVIT OF SERVICE OF FEE APPLICATIONS AND OMNIBUS NOTICE OF FEE APPLICATIONS. | | | .30 | 02023 | JWH | 115.50 | 36,262.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER
```

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1526863

THRU 10/31/22
AS OF 11/23/2022 11:42:14 AM
LAST DATE BILLED

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00107         PROFESSIONALS; RETENTION AND FEE APPLICATIONS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16108271 | 12/06/21 | | REVIEW EXTENSION AGREEMENT AND E-MAIL B. JOHANNES RE SAME | | | .20 | 01668 | BFE | 139.00 | 36,401.00 |
| 16108280 | 12/13/21 | | DRAFT WAIVER LETTER (1.2); TEL. AND E-MAIL L. ROULEAU RE STATUS, WAIVER LETTER (.2) | | | 1.40 | 01668 | BFE | 973.00 | 37,374.00 |
| 16127116 | 12/16/21 | | REVIEW ORDERS GRANTING INTERIM FEE APPLICATIONS FOR VARIOUS PROFESSIONALS. | | | .50 | 02023 | JWH | 192.50 | 37,566.50 |
| 16136447 | 01/05/22 | | TEL. M. BYER RE DEWBERRY INVOICES AND PAYMENTS (.4) | | | .40 | 01668 | BFE | 292.00 | 37,858.50 |
| 16360720 | 05/05/22 | | REVIEW AND REVISE FRASER FORBES EXTENSION AGREEMENT (.5); E-MAIL M. PARSELS RE EXTENSION AGREEMENT (.1); E-MAIL N. ASTERBADI RE FRASER FORBES EXTENSION, DISCUSSION WITH B. HENRY (.2) | | | .80 | 01668 | BFE | 584.00 | 38,442.50 |
| 16360706 | 05/06/22 | | E-MAILS N. ASTERBADI, J. GRAVINO, RE FRASER FORBES EXTENSION AGREEMENT (.2) | | | .20 | 01668 | BFE | 146.00 | 38,588.50 |
| 16421608 | 06/24/22 | | DRAFT SECOND INTERIM FEE APPLICATION FOR LAND USE AND ZONING COUNSEL. | | | 1.20 | 02023 | JWH | 492.00 | 39,080.50 |
| 16421610 | 06/24/22 | | REVIEW LATEST INVOICE OF BILL SHIPP (LAND USE AND ZONING COUNSEL) IN CONNECTION WITH SECOND INTERIM FEE APPLICATION. | | | .30 | 02023 | JWH | 123.00 | 39,203.50 |
| 16428766 | 06/27/22 | | REVISE SECOND INTERIM FEE APPLICATION FOR BILL SHIPP AND PROPOSED ORDER (.6); EMAIL B. ENGLANDER RE SAME (.1) | | | .70 | 02023 | JWH | 287.00 | 39,490.50 |
| 16430576 | 06/28/22 | | CONFER W/ B. ENGLANDER RE INITIAL RETAINER OF BILL SHIPP FEE APPLICATION (.1); REVISE AND EDIT SECOND INTERIM FEE APPLICATION FOR BILL SHIPP (.6). | | | .70 | 02023 | JWH | 287.00 | 39,777.50 |
| 16433372 | 06/29/22 | | REVISE SECOND INTERIM FEE APPLICATION OF BILL SHIPP, AND EMAIL SAME TO B. ENGLANDER. | | | .20 | 02023 | JWH | 82.00 | 39,859.50 |
| 16433378 | 06/29/22 | | EMAIL BILL SHIPP DRAFT OF SECOND INTERIM FEE APPLICATION, AND REDLINE AGAINST FIRST INTERIM | | | .10 | 02023 | JWH | 41.00 | 39,900.50 |

```
*********************************************************************************Page 7 of (8)
                                      WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 11:42:14 AM
                                      PROFORMA NUMBER: 1526863        LAST DATE BILLED
```

---

CLIENT 098145       ZACHAIR, LTD.
MATTER 00107        PROFESSIONALS; RETENTION AND FEE APPLICATIONS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|------------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | FEE APPLICATION. | | | | | | | |
| 16453969 | 07/13/22 | | EMAIL B. ENGLANDER RE FILING OF SECOND INTERIM FEE APPLICATION FOR BILL SHIPP. | | | .10 | 02023 | JWH | 41.00 | 39,941.50 |
| 16453970 | 07/13/22 | | EMAIL BILL SHIPP RE FILING OF SECOND INTERIM FEE APPLICATION FOR BILL SHIPP. | | | .10 | 02023 | JWH | 41.00 | 39,982.50 |
| 16453971 | 07/13/22 | | REVISE SERVICE LIST FOR FEE APPLICATIONS | | | .30 | 02023 | JWH | 123.00 | 40,105.50 |
| 16475808 | 07/25/22 | | FINALIZE SECOND INTERIM FEE APPLICATION FOR OMNG AND NOTICE OF APPLICATION (.2); EMAIL B. ENGLANDER RE SAME (.1); CONFER W/ DLS RE SERVICE OF THE SAME (.1); FOLLOW UP EMAIL TO B. SHIPP AND B. ENGLANDER RE SAME (.1) | | | .50 | 02023 | JWH | 205.00 | 40,310.50 |
| 16506098 | 08/15/22 | | REVISE ORDER GRANTING SECOND INTERIM FEE APPLICATION FOR OMNG, AND EMAIL B. ENGLANDER RE SAME. | | | .20 | 02023 | JWH | 82.00 | 40,392.50 |
| 16521766 | 08/24/22 | | REVIEW ORDER GRANTING OMNG'S SECOND INTERIM FEE APPLICATION, AND EMAIL BILL SHIPP AND B. ENGLANDER RE SAME. | | | .10 | 02023 | JWH | 41.00 | 40,433.50 |
| 16552699 | 09/11/22 | | PREPARE LINE RE EXTENSION OF SERVICES AGREEMENT WITH FRASER FORBES; FINALIZE THE SAME; AND EMAIL B. ENGLANDER. | | | .20 | 02023 | JWH | 82.00 | 40,515.50 |
| 16681516 | 09/12/22 | | REVIEW FRASER FORBES EXTENSION AGREEMENT, AND LINE RE SAME (.7) | | | .70 | 01668 | BFE | 511.00 | 41,026.50 |
| 16639399 | 10/25/22 | | CALL WITH ACCOUNTING REGARDING FEE APPLICATION | | | .20 | 01712 | DWG | 105.00 | 41,131.50 |

```
                                                       92.60**TIME VALUE TOTAL**    41,131.50
```

---------------  ATTORNEY SUMMARY  ---------------

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|------|--------|---------------|--------|--------|-------|-------|------------|
| 01668 | Partner | BRADFORD F. ENGLANDER | 730.00 | 713.38 | 4.00 | 2,853.50 | 09/12/22 |
| 01712 | Non Equity Part | DAVID W. GAFFEY | 525.00 | 490.18 | 38.50 | 18,872.00 | 10/25/22 |
| 02023 | Associate | JAE W. HA | 410.00 | 387.35 | 50.10 | 19,406.00 | 09/11/22 |
| | | | | TOTAL FEE VALUE | | 41,131.50 | |

```
***********************************************************************************Page 8 of (8)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 11/23/2022 11:42:14 AM
                                      PROFORMA NUMBER: 1526863       LAST DATE BILLED
_____
  CLIENT 098145           ZACHAIR, LTD.
  MATTER 00107            PROFESSIONALS; RETENTION AND FEE APPLICATIONS
  CASE ID
_____

                              TOTAL FEES AND DISBURSEMENTS      41,131.50

                              UNALLOCATED CREDITS                     .00
```

=====================================================================================================
**START-TO-DATE FEES BILLED =**        .00   **YTD FEES BILLED =**        .00   **A/R BALANCE THIS MATTER =**        0.00
**START-TO-DATE DISB BILLED =**        .00   **YTD DISB BILLED =**        .00   **ESCROW BALANCE      =**        0.00
=====================================================================================================

```
************************************************************************************Page 1 of (25)
                                             WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT     AS OF 11/23/2022 12:13:33 PM
                                             PROFORMA NUMBER: 1526864    LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.                         ADDRESS: ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT                  C/O DR. NABIL ASTERBADI
CASE ID                                                               2726 CHAIN BRIDGE ROAD
                                                                      WASHINGTON, DC 20016

INVOICE NUMBER _____  INVOICE DATE ____/____/____

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16004363 | 10/05/21 | | DRAFT LINE RE FILING REDLINED DISCLOSURE STATEMENT AND EMAIL B. ENGLANDER RE SAME. | | | .40 | 02023 | JWH | 154.00 | 154.00 |
| 16004364 | 10/05/21 | | FINALIZE AND E-FILE LINE RE FILING REDLINED DISCLOSURE STATEMENT. | | | .30 | 02023 | JWH | 115.50 | 269.50 |
| 16004365 | 10/05/21 | | EDIT PROPOSED ORDER APPROVIDING DISCLOSURE STATEMENT AND E-FILE SAME. | | | .60 | 02023 | JWH | 231.00 | 500.50 |
| 16004372 | 10/05/21 | | PREPARE SOLICITATION PACKAGES IN ACCORDANCE WITH PROPOSED DISCLOSURE STATEMENT ORDER. | | | .90 | 02023 | JWH | 346.50 | 847.00 |
| 16090334 | 10/05/21 | | DRAFT THREE LINE COMMITMENT LETTER (1.4); CONF. CALL M. NORD, K. LUSBY, RE THREE LINE (.8) | | | 2.20 | 01668 | BFE | 1,529.00 | 2,376.00 |
| 16011511 | 10/08/21 | | RESEARCH RE SERVICE OF SOLICITATION PACKAGES. | | | .30 | 02023 | JWH | 115.50 | 2,491.50 |
| 16090332 | 10/08/21 | | TEL. N. ASTERBADI RE EXIT FINANCING ISSUES (.3) | | | .30 | 01668 | BFE | 208.50 | 2,700.00 |
| 16012329 | 10/11/21 | | REVIEW COURT DOCKET RE SOLICITATION PACKAGES | | | .20 | 02023 | JWH | 77.00 | 2,777.00 |
| 16019678 | 10/11/21 | | TEL. M. NORD RE THREE LINE COMMITMENT LETTER (.4); TEL. N. ASTERBADI RE THREE LINE ISSUES (.2); CONF. D. GAFFEY RE THREE LINE ISSUES (.2) | | | .80 | 01668 | BFE | 556.00 | 3,333.00 |
| 16090339 | 10/12/21 | | CONFERENCES WITH N. ASTERBADI AND J. TARKENTON RE PLAN AND EXIT FINANCING ISSUES | | | 2.50 | 01668 | BFE | 1,737.50 | 5,070.50 |
| 16015404 | 10/13/21 | | REVIEW AMENDED PLAN AND PREPARE TASKS LIST RE CONFIRMATION HEARING AND PLAN EFFECTIVE DATE. | | | 1.10 | 02023 | JWH | 423.50 | 5,494.00 |
| 16022775 | 10/18/21 | | REVIEW ORDER APPROVING DISCLOSURE STATEMENT (.2); PREPARE AND FINALIZE SOLICITATION PACKAGE MATERIALS (1.2); REVIEW BANKRUPTCY RULES RE SERVICE ON GOVERNMENTAL UNITS (.2); UPDATE SERVICE LIST RE SAME (.2); EMAIL B. ENGLANDER RE SAME (.1). | | | 1.90 | 02023 | JWH | 731.50 | 6,225.50 |
| 16023899 | 10/19/21 | | REVIEW EMAIL FROM B. ENGLANDER RE SOLICITATION PACKAGES (.4); PREPARE FINALIZED SOLICITATION | | | 1.80 | 02023 | JWH | 693.00 | 6,918.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                      DETAILED  BILLING REPORT          AS OF 11/23/2022 12:13:33 PM
                                                      PROFORMA NUMBER: 1526864          LAST DATE BILLED
```

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PACKAGES (.9); UPDATE AND REVISE SERVICE LIST (.3); CONFER W/ DLS RE SERVICE OF SOLICITATION PACKAGES (.2). | | | | | | | |
| 16090856 | 10/19/21 | | REVIEW PLAN AND DISCLOSURE MATERIALS (2.3) | | | 2.30 | 01668 | BFE | 1,598.50 | 8,517.00 |
| 16025343 | 10/20/21 | | DRAFT CERTIFICATE OF SERVICE RE SOLICITATION PACKAGE; EMAIL DLS RE AFFIDAVIT OF SERVICE OF SAME. | | | .30 | 02023 | JWH | 115.50 | 8,632.50 |
| 16026294 | 10/21/21 | | REVISE CERTIFICATE OF SERVICE RE SOLICITATION PACKAGE; EMAIL B. ENGLANDER RE SAME. | | | .30 | 02023 | JWH | 115.50 | 8,748.00 |
| 16026295 | 10/21/21 | | REVIEW UPDATED TENANTS LIST (.4); EMAIL B. ENGLANDER RE SUPPLEMENTAL SERVICE OF SOLICITATION PACKAGE (.3); REVISE NOTICE OF CONFIRMATION HEARING (.2); CONFER W/ DLS RE SERVICE OF SAME ON SUPPLEMENTAL SERVICE LIST (.2). | | | 1.10 | 02023 | JWH | 423.50 | 9,171.50 |
| 16026300 | 10/21/21 | | CONFER W/ B. ENGLANDER RE CERTIFICATE OF SERVICE RE SOLICITATION PACKAGE (.1); REVISE SAME (.4); EMAIL SAME TO B. ENGLANDER (.1). | | | .60 | 02023 | JWH | 231.00 | 9,402.50 |
| 16040915 | 10/25/21 | | REVIEW CORRESPONDENCE WITH LENDER COUNSEL RE SALE CONTRACT ISSUES (.2). | | | .20 | 01712 | DWG | 98.00 | 9,500.50 |
| 16088479 | 11/01/21 | | TELS. M. NORD RE COMMITMENT LETTER AND REVIEW SAME (.6) | | | .60 | 01668 | BFE | 417.00 | 9,917.50 |
| 16047529 | 11/02/21 | | EMAIL W/ T. WHITT RE SOLICITATION PACKAGE AND SERVICE OF SAME. | | | .20 | 02023 | JWH | 77.00 | 9,994.50 |
| 16088489 | 11/04/21 | | TELS. N. ASTERBADI RE THREE LINE, HYDE FIELD LLC (.2); TEL. N. ASTERBADI RE THREE LINE FINANCING (.5); TEL. N. ASTERBADI RE THREE LINE AGREEMENT (.3) | | | 1.00 | 01668 | BFE | 695.00 | 10,689.50 |
| 16088508 | 11/09/21 | | PREPARE STRATEGY RE PLAN AND FINANCE ISSUES | | | 1.50 | 01668 | BFE | 1,042.50 | 11,732.00 |
| 16070270 | 11/16/21 | | REVIEW ORDER GRANTING MOTION TO APPROVE DISCLOSURE STATEMENT | | | .60 | 02023 | JWH | 231.00 | 11,963.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/23/2022 12:13:33 PM
                                        PROFORMA NUMBER: 1526864         LAST DATE BILLED
```

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|----------------------|--------------|
| 16070331 | 11/17/21 | | DRAFT MOTION TO CONTINUE CONFIRMATION HEARING AND PROPOSED ORDER. | | | 2.60 | 02023 | JWH | 1,001.00 | 12,964.00 |
| 16071618 | 11/17/21 | | CONFER W/ D. GAFFEY RE MOTION TO CONTINUE CONFIRMATION HEARING. | | | .30 | 02023 | JWH | 115.50 | 13,079.50 |
| 16076065 | 11/17/21 | | ATTEND STATUS HEARING ON CONFIRMATION (.7). CALLS WITH B. ENGLANDER RE FOLLOW UP TASKS FROM HEARING AND MOTION TO CONTINUE HEARING (.3). CONFERENCES WITH J. HA RE MOTION TO CONTINUE HEARING (.4).  REVISE DRAFT MOTION TO CONTINUE CONFIRMATION HEARING (.8). | | | 2.20 | 01712 | DWG | 1,078.00 | 14,157.50 |
| 16088524 | 11/17/21 | | PREPARE RE STATUS CONFERENCE (1.4); ATTEND ZOOM STATUS CONFERENCE (.6); TEL. N. ASTERBADI RE STATUS (.1) | | | 2.10 | 01668 | BFE | 1,459.50 | 15,617.00 |
| 16072496 | 11/18/21 | | REVISE MOTION TO CONTINUE CONFIRMATION HEARING INCORPORATING COMMENTS FROM D. GAFFEY (1.2); EMAIL AND CALL W/ D. GAFFEY RE SAME (.2). | | | 1.40 | 02023 | JWH | 539.00 | 16,156.00 |
| 16072499 | 11/18/21 | | REVISE MOTION TO CONTINUE CONFIRMATION HEARING (.3); EMAIL B. ENGLANDER RE SAME (.1). | | | .40 | 02023 | JWH | 154.00 | 16,310.00 |
| 16072503 | 11/18/21 | | FINALIZE AND E-FILE MOTION TO CONTINUE CONFIRMATION HEARING. | | | .40 | 02023 | JWH | 154.00 | 16,464.00 |
| 16072504 | 11/18/21 | | CALL W/ D. GAFFEY RE REVISIONS TO MOTION TO CONTINUE CONFIRMATION HEARING. | | | .20 | 02023 | JWH | 77.00 | 16,541.00 |
| 16072507 | 11/18/21 | | COORDINATE W/ DLS RE SERVICE ON MOTION TO CONTINUE CONFIRMATION HEARING. | | | .30 | 02023 | JWH | 115.50 | 16,656.50 |
| 16076266 | 11/18/21 | | CALL WITH B. ENGLANDER RE ZACHAIR MOTION TO CONTINUE HEARING (.3).  CONFER WITH J. HA RE MOTION (.2).  REVISE UPDATED MOTION TO CONTINUE CONFIRMATION HEARING (.6).  REVIEW ADDITIONAL B. ENGLANDER EDITS TO MOTION (.2). | | | 1.30 | 01712 | DWG | 637.00 | 17,293.50 |
| 16088531 | 11/18/21 | | EDIT CONTINUANCE MOTION (.4) | | | .40 | 01668 | BFE | 278.00 | 17,571.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                    DETAILED  BILLING REPORT       AS OF 11/23/2022 12:13:33 PM
                                                    PROFORMA NUMBER: 1526864       LAST DATE BILLED
```

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16088273 | 11/30/21 | | REVIEW COURT DOCKET RE CONTINUANCE OF CONFIRMATION HEARING. | | | .20 | 02023 | JWH | 77.00 | 17,648.50 |
| 16105168 | 12/03/21 | | TEAMS MEETING WITH M. NORD RE THREE LINE, STATUS (.2) | | | .20 | 01668 | BFE | 139.00 | 17,787.50 |
| 16108277 | 12/05/21 | | E-MAILS M. NORD, R. CHINA, RE STATUS (.1) | | | .10 | 01668 | BFE | 69.50 | 17,857.00 |
| 16123135 | 12/22/21 | | FINALIZE NOTICE OF ABANDONMENT (.3).  CONFER WITH J. HA RE FILING OF SAME (.2).  EMAIL TO J. TARKENTON RE SAME (.1).  CONFER WITH B. ENGLANDER RE HEARING ISSUES AND STRATEGY (.3).  ATTEND STATUS HEARING RE CONFIRMATION AND FOLLOW UP CONFERENCE WITH B. ENGLANDER RE SAME (.8).  CONFERENCE WITH B. ENGLANDER RE UST ISSUES (.2). | | | 1.90 | 01712 | DWG | 931.00 | 18,788.00 |
| 16171114 | 12/22/21 | | PREPARE RE STATUS CONFERENCE (1.0); ATTEND STATUS CONFERENCE (.5); TEL. N. ASTERBADI RE STATUS CONFERENCE, FOLLOW UP ISSUES (.4); TEL. J. RICE RE ABANDONMENT (.4); REVIEW AND REVISE NOTICE OF ABANDONMENT (.5) | | | 2.80 | 01668 | BFE | 1,946.00 | 20,734.00 |
| 16171312 | 01/06/22 | | TELS. R. CHINA RE THREE LINE, CASE STATUS (.7); E-MAIL M. LICHTENSTEIN RE STATUS (.2) | | | .90 | 01668 | BFE | 657.00 | 21,391.00 |
| 16170986 | 01/12/22 | | CONFER WITH J. HA RE MOTION TO CONTINUE STATUS CONFERENCE (.2). | | | .20 | 01712 | DWG | 105.00 | 21,496.00 |
| 16159923 | 01/25/22 | | EMAIL D. GAFFEY RE MOTION TO CONTINUE STATUS CONFERENCE ON PLAN CONFIRMATION | | | .10 | 02023 | JWH | 41.00 | 21,537.00 |
| 16159926 | 01/25/22 | | REVISE MOTION TO CONTINUE STATUS CONFERENCE INCORPORATING EDITS FROM D. GAFFEY (.3); EMAIL B. ENGLANDER REVISED DRAFT OF SAME (.1). | | | .40 | 02023 | JWH | 164.00 | 21,701.00 |
| 16170144 | 01/25/22 | | REVIEW AND REVISE MOTION TO CONTINUE STATUS CONFERENCE (.2); TELS. AND E-MAILS B. HENRY, J. RICE RE STATUS CONFERENCE (.2) | | | .40 | 01668 | BFE | 292.00 | 21,993.00 |
| 16170944 | 01/25/22 | | REVIEW AND REVISE MOTION RE PLAN STATUS CONFERENCE (.3).  CONFERENCE WITH J. HA RE SAME | | | .40 | 01712 | DWG | 210.00 | 22,203.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                      DETAILED  BILLING REPORT        AS OF 11/23/2022 12:13:33 PM
                                                      PROFORMA NUMBER: 1526864        LAST DATE BILLED
```

| | | | | | | | HOURS | TKPR | TKPR | TIME VALUE | RUNNING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT 098145 | | ZACHAIR, LTD. | | | | | | | | | |
| MATTER 00108 | | PLAN AND DISCLOSURE STATEMENT | | | | | | | | | |
| CASE ID | | | | | | | | | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (.1). | | | | | | | |
| 16162932 | 01/27/22 | | REVIEW, FINALIZE AND E-FILE MOTION TO CONTINUE PLAN STATUS CONFERENCE (.4); EMAIL B. ENGLANDER AND D. GAFFEY RE SAME (.1); CALL W/ CASE ADMINISTRATOR RE FILING OF SAME (.1). | | | .60 | 02023 | JWH | 246.00 | 22,449.00 |
| 16170143 | 01/27/22 | | REVISE MOTION TO CONTINUE STATUS CONFERENCE (.5); CONFS. J. HA RE SAME (.2) | | | .70 | 01668 | BFE | 511.00 | 22,960.00 |
| 16170131 | 01/28/22 | | TEL. R. CHINA, B. BORNSTEIN, RE THREE LINE STATUS, CASE STATUS (.9) | | | .90 | 01668 | BFE | 657.00 | 23,617.00 |
| 16207755 | 02/01/22 | | E-MAILS CLERK AND PARTIES RE CONTINUANCE OF STATUS CONFERENCE (.2) | | | .20 | 01668 | BFE | 146.00 | 23,763.00 |
| 16246920 | 02/24/22 | | EMAILS WITH B. ENGLANDER RE FINANCING ISSUES. | | | .20 | 01712 | DWG | 105.00 | 23,868.00 |
| 16250589 | 02/24/22 | | CONF. D. GAFFEY RE FINANCING | | | .20 | 01668 | BFE | 146.00 | 24,014.00 |
| 16247357 | 02/25/22 | | TEL. N. ASTERBADI RE GLOBAL CAPITAL PARTNERS (.3); E-MAILS D. GAFFEY RE SAME (.1) | | | .40 | 01668 | BFE | 292.00 | 24,306.00 |
| 16246939 | 02/27/22 | | DRAFT DEMAND LETTER TO GCP RE LOI FEE. | | | 1.40 | 01712 | DWG | 735.00 | 25,041.00 |
| 16246944 | 02/28/22 | | CONFERENCES WITH B. ENGLANDER RE GCP DEMAND LETTER AND SALE/PLAN UPDATE (.7). FINAL REVIEW AND REVISIONS TO DEMAND LETTER TO GCP (.3). DRAFT TRANSMITTAL EMAIL TO GCP (.1). EMAIL SAME TO N. ASTERBADI (.1). | | | 1.20 | 01712 | DWG | 630.00 | 25,671.00 |
| 16337470 | 03/04/22 | | E-MAIL TO THREE LINE (.1); TEAMS MEETING WITH R. CHINA, B. BORENSTEIN, RE THREE LINE EXIT FINANCING (.8) | | | .90 | 01668 | BFE | 657.00 | 26,328.00 |
| 16263208 | 03/09/22 | | PREPARE RE STATUS CONFERENCE AND ATTEND SAME (1.0) | | | 1.00 | 01668 | BFE | 730.00 | 27,058.00 |
| 16283227 | 03/18/22 | | CALL WITH N. ASTERBADI RE GCP REFUND (.1). | | | .10 | 01712 | DWG | 52.50 | 27,110.50 |
| 16283566 | 03/21/22 | | CALL TO B. ENGLANDER RE SALE AND GCP ISSUES (.3). | | | .50 | 01712 | DWG | 262.50 | 27,373.00 |

```
***************************************************************************************Page 6 of (25)
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                  DETAILED  BILLING REPORT       AS OF 11/23/2022 12:13:33 PM
                                                  PROFORMA NUMBER: 1526864       LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOLLOW UP EMAIL TO GCP RE REFUND (.1). REVIEW CORRESPONDENCE WITH CLIENT RE SAME (.1). | | | | | | | |
| 16677570 | 03/21/22 | | E-MAIL N. ASTERBADI RE DEMAND FOR REFUND FROM GCP | | | .30 | 01668 | BFE | 219.00 | 27,592.00 |
| 16337505 | 03/23/22 | | E-MAILS R. CHINA RE EXIT FINANCING (.2) | | | .20 | 01668 | BFE | 146.00 | 27,738.00 |
| 16341522 | 03/24/22 | | E-MAIL R. CHINA RE EXIT FINANCING AND STATUS (.6) | | | .60 | 01668 | BFE | 438.00 | 28,176.00 |
| 16341534 | 04/07/22 | | E-MAILS B. BORNSTEIN, R. CHINA, RE EXIT FINANCING (.2) | | | .20 | 01668 | BFE | 146.00 | 28,322.00 |
| 16341768 | 04/08/22 | | TEL. R. CHINA, B. BORNSTEIN, RE THREE LINE EXIT FINANCING (.5) | | | .50 | 01668 | BFE | 365.00 | 28,687.00 |
| 16341770 | 04/11/22 | | TEL. B. BORNSTEIN, R. CHINA, RE PRICING AND TERMS (.3); E-MAIL N. ASTERBADI, J. TARKENTON, RE THREE LINE ISSUES (.2) | | | .50 | 01668 | BFE | 365.00 | 29,052.00 |
| 16326531 | 04/19/22 | | CONF. WITH B. ENGLANDER RE: PLAN STRUCTURE, FINANCING ISSUES | | | .30 | 01643 | CAJ | 208.50 | 29,260.50 |
| 16341751 | 04/19/22 | | ANALYSIS RE THREE LINE EXIT FINANCING PROPOSAL (3.5); MEETING WITH N. ASTERBADI RE PLAN ISSUES AND STRATEGY (.8) | | | 4.30 | 01668 | BFE | 3,139.00 | 32,399.50 |
| 16341752 | 04/20/22 | | E-MAILS J. KNEELAND RE EXIT FINANCING (.3); TEL. M. WERTHEIMER RE EXIT FINANCING (.3) | | | .60 | 01668 | BFE | 438.00 | 32,837.50 |
| 16341720 | 04/25/22 | | TEL. R. CHINA RE EXIT FINANCING | | | .30 | 01668 | BFE | 219.00 | 33,056.50 |
| 16341734 | 04/28/22 | | CONTINUE ANALYSIS RE PLAN PROJECTIONS AND ASSUMPTIONS (1.9); TEL. N. ASTERBADI RE PROJECTIONS (.5) | | | 2.40 | 01668 | BFE | 1,752.00 | 34,808.50 |
| 16341715 | 04/29/22 | | TEL. AND E-MAIL R. CHINA RE THREE LINE EXIT FINANCING (.3); PREPARE PLAN PROJECTIONS (.7) | | | 1.00 | 01668 | BFE | 730.00 | 35,538.50 |
| 16344915 | 05/03/22 | | PREPARE PLAN PROJECTIONS | | | 1.60 | 01668 | BFE | 1,168.00 | 36,706.50 |
| 16360699 | 05/04/22 | | REVISE AND EDIT PLAN PROJECTIONS | | | .10 | 01668 | BFE | 73.00 | 36,779.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                    DETAILED  BILLING REPORT        AS OF 11/23/2022 12:13:33 PM
                                                    PROFORMA NUMBER: 1526864        LAST DATE BILLED
```

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16360719 | 05/05/22 | | TEL. R. CHINA RE THREE LINE STATUS AND ISSUES (.1); E-MAIL N. ASTERBADI, J. TARKENTON, RE THREE LINE (.2) | | | .30 | 01668 | BFE | 219.00 | 36,998.50 |
| 16360711 | 05/06/22 | | WORK ON PLAN PROJECTIONS | | | 1.70 | 01668 | BFE | 1,241.00 | 38,239.50 |
| 16368033 | 05/20/22 | | REVIEW COURT DOCKET RE CASE STATUS, AND EMAIL B. ENGLANDER AND D. GAFFEY RE STATUS CONFERENCE ON AMENDED CHAPTER 11 PLAN. | | | .20 | 02023 | JWH | 82.00 | 38,321.50 |
| 16383474 | 05/26/22 | | REVISE SSB PLAN TERM SHEET (.8); CONF. D. GAFFEY RE SANDY SPRING ISSUES (.6); TEL. B. HENRY, D. GAFFEY, RE PLAN TERM SHEET (.8) | | | 2.20 | 01668 | BFE | 1,606.00 | 39,927.50 |
| 16409097 | 06/06/22 | | PREP FOR ZACHAIR HEARING (.4).  ATTEND ZACHAIR PLAN STATUS HEARING AND FOLLOW UP CONFERENCE WITH B. ENGLANDER (1.2). | | | 1.60 | 01712 | DWG | 840.00 | 40,767.50 |
| 16681408 | 06/06/22 | | ATTEND STATUS CONFERENCE (1.1) | | | 1.10 | 01668 | BFE | 803.00 | 41,570.50 |
| 16435269 | 06/09/22 | | MEETING WITH R. CHINA AND B. BORNSTEIN RE THREE LINE FINANCING ISSUES | | | .80 | 01668 | BFE | 584.00 | 42,154.50 |
| 16406582 | 06/15/22 | | CALL W/ B. ENGLANDER RE DRAFTING AMENDED PLAN AND DISCLOSURE STATEMENT. | | | .10 | 02023 | JWH | 41.00 | 42,195.50 |
| 16406584 | 06/15/22 | | DRAFT SECOND AMENDED PLAN OF REORGANIZATION. | | | 5.20 | 02023 | JWH | 2,132.00 | 44,327.50 |
| 16406586 | 06/15/22 | | EMAIL B. ENGLANDER AND D. GAFFEY RE HEARING ON BID PROCEDURES AND DEADLINE TO FILE AMENDED PLAN AND DISCLOSURE STATEMENT. | | | .10 | 02023 | JWH | 41.00 | 44,368.50 |
| 16406587 | 06/15/22 | | DRAFT SECOND AMENDED DISCLOSURE STATEMENT. | | | 2.80 | 02023 | JWH | 1,148.00 | 45,516.50 |
| 16681416 | 06/15/22 | | TEL. N. ASTERBADI RE PLAN ISSUES (.1) | | | .10 | 01668 | BFE | 73.00 | 45,589.50 |
| 16407938 | 06/16/22 | | REVISE SECOND AMENDED DISCLOSURE STATEMENT. | | | 1.80 | 02023 | JWH | 738.00 | 46,327.50 |
| 16407940 | 06/16/22 | | REVISE SECOND AMENDED PLAN AND DISCLOSURE STATEMENT. | | | 2.80 | 02023 | JWH | 1,148.00 | 47,475.50 |

```
*****************************************************************************Page 8 of (25)
                                      WHITEFORD, TAYLOR & PRESTON     THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT    AS OF 11/23/2022 12:13:33 PM
                                      PROFORMA NUMBER: 1526864        LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16412344 | 06/17/22 | | REVISE SECOND AMENDED PLAN AND DISCLOSURE STATEMENT. | | | 1.50 | 02023 | JWH | 615.00 | 48,090.50 |
| 16412350 | 06/17/22 | | EMAIL B. ENGLANDER RE SECOND AMENDED PLAN AND DISCLOSURE STATEMENT. | | | .30 | 02023 | JWH | 123.00 | 48,213.50 |
| 16412351 | 06/17/22 | | REVIEW NVR'S STATEMENT IN SUPPORT OF BREAK-UP FEE. | | | .10 | 02023 | JWH | 41.00 | 48,254.50 |
| 16419753 | 06/20/22 | | CONFER WITH B. ENGLANDER RE PLAN AND SALE UPDATE | | | .20 | 01712 | DWG | 105.00 | 48,359.50 |
| 16414254 | 06/21/22 | | CALL W/ B. ENGLANDER RE FILING OF SECOND AMENDED PLAN AND DISCLOSURE STATEMENT. | | | .10 | 02023 | JWH | 41.00 | 48,400.50 |
| 16414255 | 06/21/22 | | REVISE SECOND AMENDED DISCLOSURE STATEMENT RE EXHIBITS. | | | .10 | 02023 | JWH | 41.00 | 48,441.50 |
| 16414263 | 06/21/22 | | RESEARCH RE PLAN AND DISCLOSURE STATEMENT. | | | .20 | 02023 | JWH | 82.00 | 48,523.50 |
| 16681424 | 06/21/22 | | TEL. J. TARKENTON RE EQUITY DISTRIBUTION ISSUES (.2) | | | .20 | 01668 | BFE | 146.00 | 48,669.50 |
| 16415683 | 06/22/22 | | RESEARCH RE: MOTION FOR APPROVAL OF SOLICITATION PROCEDURES. | | | .10 | 02023 | JWH | 41.00 | 48,710.50 |
| 16415690 | 06/22/22 | | FINALIZE AND E-FILE SECOND AMENDED PLAN AND DISCLOSURE STATEMENT, AND EMAIL SAME TO B. ENGLANDER. | | | .30 | 02023 | JWH | 123.00 | 48,833.50 |
| 16415696 | 06/22/22 | | EMAIL D. GAFFEY RE REDLINES OF SECOND AMENDED PLAN AND DISCLOSURE STATEMENT, AND CONFER RE SAME. | | | .20 | 02023 | JWH | 82.00 | 48,915.50 |
| 16415697 | 06/22/22 | | CALL W/ B. ENGLANDER RE SECOND AMENDED PLAN AND DISCLOSURE STATEMENT, AND EMAIL NABIL ASTERBADI, JEFF TARKENTON, AND B. ENGLANDER RE AS-FILED VERSION OF THE SAME. | | | .10 | 02023 | JWH | 41.00 | 48,956.50 |
| 16439469 | 06/22/22 | | CONFER WITH J. HA RE AMENDED PLAN AND DS (.2). REVIEW/ANALYZE PLAN AND DS REVISIONS (1.5). | | | 1.70 | 01712 | DWG | 892.50 | 49,849.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                    DETAILED  BILLING REPORT         AS OF 11/23/2022 12:13:33 PM
                                                    PROFORMA NUMBER: 1526864         LAST DATE BILLED
```

CLIENT 098145        ZACHAIR, LTD.
MATTER 00108         PLAN AND DISCLOSURE STATEMENT
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16435211 | 06/27/22 | | TEAMS MEETING WITH N. WEINSTEIN, P. CURTIN, N. ASTERBADI, D. GAFFEY RE FINANCING (.4); TEL. P. CURTIN, N. ASTERBADI, P. CURTIN RE FOLLOW UP/FINANCING (.5); CONF. D. GAFFEY RE FINANCING ISSUES (.1); TEL. N. ASTERBADI, J. TARKENTON RE PROCESS (.5); FOLLOW UP CALL WITH J. TARKENTON (.4); TEL. N. ASTERBADI RE FINANCING AND STRUCTURE (.6) | | | 2.50 | 01668 | BFE | 1,825.00 | 51,674.00 |
| 16430569 | 06/28/22 | | EMAIL B. ENGLANDER AND D. GAFFEY RE VARIOUS PLEADINGS FILED IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT, AND SECOND SALES MOTION. | | | .20 | 02023 | JWH | 82.00 | 51,756.00 |
| 16430572 | 06/28/22 | | REVIEW PLAN AND DISCLOSURE STATEMENT FILED BY SANDY SPRING BANK AND OPPOSITIONS TO SALES AND BID PROCEDURES MOTION FILED BY SANDY SPRING BANK AND UST. | | | .50 | 02023 | JWH | 205.00 | 51,961.00 |
| 16433374 | 06/29/22 | | REVIEW DISCLOSURE STATEMENT FILED BY SANDY SPRING BANK. | | | .30 | 02023 | JWH | 123.00 | 52,084.00 |
| 16433918 | 06/30/22 | | REVIEW ORDER AND NOTICE FOR HEARING ON DISCLOSURE STATEMENT (.1); DRAFT CERTIFICATE OF SERVICE RE: SECOND AMENDED PLAN, DISCLOSURE STATEMENT, AND NOTICE OF HEARING ON THE SAME (.2); AND EMAIL B. ENGLANDER AND D. GAFFEY RE SAME (.1) | | | .40 | 02023 | JWH | 164.00 | 52,248.00 |
| 16435203 | 06/30/22 | | TELS. N. ASTERBADI RE PLAN STRATEGY (.6) | | | .60 | 01668 | BFE | 438.00 | 52,686.00 |
| 16440238 | 07/01/22 | | REVISE CERTIFICATE OF SERVICE RE: SECOND AMENDED PLAN, DISCLOSURE STATEMENT, AND ORDER/NOTICE OF HEARING ON THE SAME INCORPORATING COMMENTS FROM B. ENGLANDER, AND EMAIL SAME. | | | .50 | 02023 | JWH | 205.00 | 52,891.00 |
| 16442918 | 07/06/22 | | EMAIL B. ENGLANDER RE SERVICE OF PLAN AND DISCLOSURE STATEMENT. | | | .10 | 02023 | JWH | 41.00 | 52,932.00 |
| 16442919 | 07/06/22 | | CALL W/ B. ENGLANDER RE SALE ORDER AND SERVICE OF THE SAME. | | | .50 | 02023 | JWH | 205.00 | 53,137.00 |
| 16442926 | 07/06/22 | | CONFER W/ DLS RE SERVICE OF PLAN AND DISCLOSURE | | | .30 | 02023 | JWH | 123.00 | 53,260.00 |

```
*******************************************************************************Page 10 of (25)
                                         WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/23/2022 12:13:33 PM
                                         PROFORMA NUMBER: 1526864      LAST DATE BILLED
```

---

CLIENT 098145         ZACHAIR, LTD.
MATTER 00108          PLAN AND DISCLOSURE STATEMENT
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | STATEMENT, AND EMAIL SAME. | | | | | | | |
| 16442927 | 07/06/22 | | PREPARE CERTIFICATE OF SERVICE RE PLAN AND DISCLOSURE STATEMENT, AND EMAIL B. ENGLANDER RE SAME. | | | .40 | 02023 | JWH | 164.00 | 53,424.00 |
| 16442928 | 07/06/22 | | FINALIZE AND E-FILE AFFIDAVIT OF SERVICE RE PLAN AND DISCLOSURE STATEMENT. | | | .10 | 02023 | JWH | 41.00 | 53,465.00 |
| 16442929 | 07/06/22 | | FOLLOW UP EMAIL TO B. ENGLANDER RE FILING OF CERTIFICATE OF SERVICE OF PLAN AND DISCLOSURE STATEMENT. | | | .10 | 02023 | JWH | 41.00 | 53,506.00 |
| 16442932 | 07/06/22 | | CALL W/ B. ENGLANDER RE SERVICE OF PLAN AND DISCLOSURE STATEMENT. | | | .10 | 02023 | JWH | 41.00 | 53,547.00 |
| 16455529 | 07/06/22 | | CALL WITH K. O'DONNELL RE SERVICE ISSUES (.1). EMAILS TO K. O'DONNELL RE SERVICE OF PLAN (.2). | | | .30 | 01712 | DWG | 157.50 | 53,704.50 |
| 16455532 | 07/07/22 | | CALL WITH J. MANNING RE ESTATE CLAIMS RESEARCH ISSUE. | | | .20 | 01712 | DWG | 105.00 | 53,809.50 |
| 16455782 | 07/08/22 | | CALL WITH B. ENGLANDER RE ZACHAIR UPDATE (.2). REVIEW CORRESPONDENCE WITH N. ASTERBADI COUNSEL RE PLAN/SALE ISSUES (.1). | | | .30 | 01712 | DWG | 157.50 | 53,967.00 |
| 16454263 | 07/14/22 | | REVIEW CASE LAW AND OTHER CASES RE: BASES FOR OBJECTION TO DISCLOSURE STATEMENT. | | | 1.30 | 02023 | JWH | 533.00 | 54,500.00 |
| 16486586 | 07/14/22 | | PREP FOR ZACHAIR MEETING WITH J. HA AND B. ENGLANDER (.3).  MEETING WITH J. HA AND B. ENGLANDER RE PLAN/DS ISSUES/TASKS (1.0). RESEARCH RE DS OBJECTION ISSUES (.8).  CALL WITH M. PARSELS RE ZACHAIR SUMMARY (.1).  DRAFT SUMMARY OF ZACHAIR CASE FOR M. PARSELS (.4). CONFER WITH B. ENGLANDER RE SAME (.2).  REVISE PER B. ENGLANDER EDITS (.1). | | | 2.90 | 01712 | DWG | 1,522.50 | 56,022.50 |
| 16681472 | 07/14/22 | | MEETING WITH D. GAFFEY, J. HA, RE PLAN AND DISCLOSURE STATEMENT (1.0); WORK ON PLAN AND DISCLOSURE STATEMENT (2.1) | | | 3.10 | 01668 | BFE | 2,263.00 | 58,285.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                      DETAILED  BILLING REPORT        AS OF 11/23/2022 12:13:33 PM
                                                      PROFORMA NUMBER: 1526864        LAST DATE BILLED
```

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16458343 | 07/15/22 | | RESEARCH AND PREPARE NOTE RE COMPETING CHAPTER 11 PLANS AND PROCEDURES FOR CONFIRMATION, AND EMAIL RESEARCH NOTE TO B. ENGLANDER AND D. GAFFEY. | | | 2.00 | 02023 | JWH | 820.00 | 59,105.50 |
| 16458344 | 07/15/22 | | RESEARCH RE: PROCEDURES FOR COMPETING CHAPTER 11 PLANS (1.5); DRAFT EMAIL TO B. ENGLANDER AND D. GAFFEY REGARDING SAME (.8) | | | 2.30 | 02023 | JWH | 943.00 | 60,048.50 |
| 16458345 | 07/15/22 | | REVIEW SANDY SPRING BANK'S PLAN AND DISCLOSURE STATEMENT, AND PREPARE ISSUES LIST FOR OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | 4.50 | 02023 | JWH | 1,845.00 | 61,893.50 |
| 16458405 | 07/17/22 | | RESEARCH RE: APPOINTMENT OF PLAN TRUSTEE PRIOR TO PLAN EFFECTIVE DATE AND EMAIL RESEARCH NOTE TO D. GAFFEY. | | | 1.50 | 02023 | JWH | 615.00 | 62,508.50 |
| 16458406 | 07/17/22 | | REVIEW SANDY SPRING BANK'S DISCLOSURE STATEMENT AND PLAN AND PREPARE ISSUES LIST. | | | 2.00 | 02023 | JWH | 820.00 | 63,328.50 |
| 16458407 | 07/17/22 | | REVISE ISSUES LIST RE SANDY SPRING BANK'S DISCLOSURE STATEMENT AND PLAN AND EMAIL D. GAFFEY RE SAME. | | | .60 | 02023 | JWH | 246.00 | 63,574.50 |
| 16458408 | 07/17/22 | | REVIEW AUTHORITIES RE SECTION 1141(B) AND CASE LAW INTERPRETING THE SAME (1.6); EMAIL D. GAFFEY RE RESEARCH NOTE (.1) | | | 1.70 | 02023 | JWH | 697.00 | 64,271.50 |
| 16458409 | 07/17/22 | | REVIEW AUTHORITIES RE EFFECTS OF CONFIRMATION OF CHAPTER 11 PLAN AS A FOLLOW UP TO D. GAFFEY'S EMAIL. | | | .90 | 02023 | JWH | 369.00 | 64,640.50 |
| 16471152 | 07/17/22 | | EMAILS WITH J. HA RE ZACHAIR PLAN AND DS ISSUES (.5).  REVIEW AND ANALYZE PLAN AND DS RE OBJECTION ISSUES (2.1).  RESEARCH RE DISCLOSURE STATEMENT OBJECTION ISSUES (1.8).  PREPARE SUMMARY OF POTENTIAL PLAN AND DS OBJECTIONS (1.1).  EMAIL TO J. HA RE SAME (.1).  DRAFT SUMMARY OF DISCOVERY REQUEST ISSUES (1.0). | | | 6.60 | 01712 | DWG | 3,465.00 | 68,105.50 |
| 16459585 | 07/18/22 | | REVIEW ADDITIONAL AUTHORITIES RE EFFECTS OF PLAN CONFIRMATION AND TIMING OF VESTING OF PROPERTY OF | | | 1.50 | 02023 | JWH | 615.00 | 68,720.50 |

```
****************************************************************************Page 12 of (25)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/23/2022 12:13:33 PM
                                        PROFORMA NUMBER: 1526864      LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00108          PLAN AND DISCLOSURE STATEMENT
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | THE ESTATE (1.4); EMAIL RESEARCH NOTE TO D. GAFFEY (.1) | | | | | | | |
| 16459587 | 07/18/22 | | REVIEW AND ANNOTATE D. GAFFEY'S MARK UP OF ISSUES LIST RE SSB'S PLAN AND DISCLOSURE STATEMENT. | | | .40 | 02023 | JWH | 164.00 | 68,884.50 |
| 16459588 | 07/18/22 | | CONFER W/ D. GAFFEY AND C. JONES RE TIMING OF VESTING OF PROPERTY OF THE ESTATE. | | | .30 | 02023 | JWH | 123.00 | 69,007.50 |
| 16459589 | 07/18/22 | | REVIEW SSB'S PLAN AND DISCLOSURE STATEMENT RE TIMING OF VESTING OF PROPERTY OF THE ESTATE (.3); CONFER W/ D. GAFFEY RE SAME (.2) | | | .50 | 02023 | JWH | 205.00 | 69,212.50 |
| 16459593 | 07/18/22 | | TEAM MEETING W/ B. ENGLANDER AND D. GAFFEY RE PREPARATION OF DISCOVERY MATERIALS, STATUS UPDATE, AND STRATEGIES. | | | 1.30 | 02023 | JWH | 533.00 | 69,745.50 |
| 16459595 | 07/18/22 | | PREPARE FIRST DRAFT OF DEBTOR'S OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | 1.10 | 02023 | JWH | 451.00 | 70,196.50 |
| 16459596 | 07/18/22 | | CONFER W/ D. GAFFEY RE OUTLINE FOR DRAFTING OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | .30 | 02023 | JWH | 123.00 | 70,319.50 |
| 16459602 | 07/18/22 | | PREPARE ISSUES OUTLINE RE DEBTOR'S OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | .80 | 02023 | JWH | 328.00 | 70,647.50 |
| 16459606 | 07/18/22 | | CONTINUE PREPARING OUTLINE RE: OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | .80 | 02023 | JWH | 328.00 | 70,975.50 |
| 16471208 | 07/18/22 | | REVIEW EMAIL FROM J. HA RE EFFECTIVE DATE ISSUES (.2).  CONFER WITH J. HA RE SAME (.2).  RESEARCH RE EFFECTIVE DATE ISSUES (.9).  REVISE OUTLINE AND ISSUE LIST (.4).  MEETING WITH B. ENGLANDER AND J. HA RE ZACHAIR ISSUES AND STRATEGY (1.3). PREPARE DISCOVERY REQUESTS (.7). | | | 3.70 | 01712 | DWG | 1,942.50 | 72,918.00 |
| 16471400 | 07/18/22 | | CONF. WITH D. GAFFEY AND J. HA RE: SANDY SPRING BANK PLAN ISSUES | | | .50 | 01643 | CAJ | 347.50 | 73,265.50 |
| 16681473 | 07/18/22 | | MEET WITH D. GAFFEY, J. HA, RE PLAN AND DISCLOSURE STATEMENT (1.3) | | | 1.30 | 01668 | BFE | 949.00 | 74,214.50 |

```
*********************************************************************************************Page 13 of (25)
                                          WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER  DETAILED  BILLING REPORT   AS OF 11/23/2022 12:13:33 PM
                                          PROFORMA NUMBER: 1526864         LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16461499 | 07/19/22 | | DRAFT ARGUMENT SECTION OF THE DEBTOR'S OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | 5.60 | 02023 | JWH | 2,296.00 | 76,510.50 |
| 16461500 | 07/19/22 | | RESEARCH RE ADEQUACY OF DISCLOSURE STATEMENT AND STANDARDS RE SAME. | | | 1.20 | 02023 | JWH | 492.00 | 77,002.50 |
| 16461501 | 07/19/22 | | RESEARCH RE FEASIBILITY TEST FOR CONFIRMING CHAPTER 11 PLAN. | | | 1.00 | 02023 | JWH | 410.00 | 77,412.50 |
| 16461502 | 07/19/22 | | PREPARE DRAFT OF INTRODUCTION SECTION OF OBJECTION TO SSB'S DISCLOSURE STATMENT. | | | 1.10 | 02023 | JWH | 451.00 | 77,863.50 |
| 16481863 | 07/19/22 | | CONTINUE DRAFTING ZACHAIR DISCOVERY REQUESTS (2.1).  EMAIL SAME TO B. ENGLANDER (.1). | | | 2.20 | 01712 | DWG | 1,155.00 | 79,018.50 |
| 16462476 | 07/20/22 | | REVIEW DRAFT REQUEST FOR PRODUCTION OF DOCUMENTS AND INTERROGATORIES ISSUED TO SSB. | | | .30 | 02023 | JWH | 123.00 | 79,141.50 |
| 16462477 | 07/20/22 | | CONTINUE PREPARING ARGUMENTS SECTION OF OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | 5.20 | 02023 | JWH | 2,132.00 | 81,273.50 |
| 16462479 | 07/20/22 | | REVISE INTRODUCTION OF DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | 1.20 | 02023 | JWH | 492.00 | 81,765.50 |
| 16462480 | 07/20/22 | | REVIEW AUTHORITIES RE PLAN CONFIRMATION REQUIREMENTS AND STANDARDS IN PREPARATION FOR DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | 1.30 | 02023 | JWH | 533.00 | 82,298.50 |
| 16462481 | 07/20/22 | | REVISE ARGUMENTS SECTION OF DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | 1.60 | 02023 | JWH | 656.00 | 82,954.50 |
| 16481847 | 07/20/22 | | CALL WITH B. ENGLANDER RE ZACHAIR DISCOVERY ISSUES (.1).  RESEARCH RE CONFIRMATION ISSUES (1.3). | | | 1.40 | 01712 | DWG | 735.00 | 83,689.50 |
| 16681475 | 07/20/22 | | REVIEW AND REVISE DISCOVERY REQUESTS (1.4); TEL. J. TARKENTON RE ASTERBADI PLAN ISSUES (.4) | | | 1.80 | 01668 | BFE | 1,314.00 | 85,003.50 |
| 16468438 | 07/21/22 | | REVISE ARGUMENTS SECTION OF DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | 2.60 | 02023 | JWH | 1,066.00 | 86,069.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                  DETAILED  BILLING REPORT       AS OF 11/23/2022 12:13:33 PM
                                                  PROFORMA NUMBER: 1526864       LAST DATE BILLED
```

```
CLIENT 098145        ZACHAIR, LTD.
MATTER 00108         PLAN AND DISCLOSURE STATEMENT
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16468442 | 07/21/22 | | REVISE ARGUMENTS SECTION OF DEBTOR'S OBJECTION SSB'S DISCLOSURE STATEMENT. | | | 2.20 | 02023 | JWH | 902.00 | 86,971.50 |
| 16468444 | 07/21/22 | | REVISE INTRODUCTION SECTION OF THE DEBTOR'S OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | 1.30 | 02023 | JWH | 533.00 | 87,504.50 |
| 16473536 | 07/22/22 | | REVIEW AUTHORITIES RE VARIOUS DISCLOSURE STATEMENT ISSUES RE OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | 1.20 | 02023 | JWH | 492.00 | 87,996.50 |
| 16473537 | 07/22/22 | | UPDATE ARGUMENTS SECTION OF OBJECTION TO SSB DISCLOSURE STATEMENT. | | | .80 | 02023 | JWH | 328.00 | 88,324.50 |
| 16473538 | 07/22/22 | | DRAFT FACTUAL BACKGROUND SECTION OF DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | 2.60 | 02023 | JWH | 1,066.00 | 89,390.50 |
| 16473539 | 07/22/22 | | REVISE FACTUAL BACKGROUND AND ARGUMENTS SECTION OF DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | 1.00 | 02023 | JWH | 410.00 | 89,800.50 |
| 16473544 | 07/22/22 | | REVISE OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | 1.20 | 02023 | JWH | 492.00 | 90,292.50 |
| 16681477 | 07/22/22 | | TEL. E. MEYERS RE PRINCE GEORGES TAX STATUS (.4) | | | .40 | 01668 | BFE | 292.00 | 90,584.50 |
| 16474779 | 07/23/22 | | REVISE DRAFT OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | .80 | 02023 | JWH | 328.00 | 90,912.50 |
| 16474780 | 07/24/22 | | REVISE DEBTOR'S OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | .50 | 02023 | JWH | 205.00 | 91,117.50 |
| 16475807 | 07/25/22 | | REVISE OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | .60 | 02023 | JWH | 246.00 | 91,363.50 |
| 16475816 | 07/25/22 | | RESEARCH RE ARGUMENTS IN OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | .60 | 02023 | JWH | 246.00 | 91,609.50 |
| 16475820 | 07/25/22 | | REVISE THE INTRODUCTION AND FACTUAL BACKGROUND OF DEBTOR'S OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | .50 | 02023 | JWH | 205.00 | 91,814.50 |
| 16482576 | 07/25/22 | | CONFER WITH J. HA RE OBJECTION ISSUES (.2). RESEARCH RE PLAN CONFIRMATION ISSUES (1.1). | | | 1.30 | 01712 | DWG | 682.50 | 92,497.00 |

```
************************************************************************Page 15 of (25)
                                         WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/23/2022 12:13:33 PM
                                         PROFORMA NUMBER: 1526864      LAST DATE BILLED
```

| | | | | | | | HOURS | TKPR | TKPR | TIME VALUE | RUNNING |
|---|---|---|---|---|---|---|---|---|---|---|---|

CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16483076 | 07/26/22 | | CONFERENCES WITH B. ENGLANDER RE ZACHAIR TASKS AND ISSUES (.7).  REVISE DRAFT OBJECTION TO DISCLOSURE STATEMENT (4.1).  RESEARCH RE OBJECTION ISSUES (.9).  CONFER WITH J. HA RE SAME (.1). | | | 5.80 | 01712 | DWG | 3,045.00 | 95,542.00 |
| 16477771 | 07/27/22 | | CONFER W/ D. GAFFEY RE: REVISIONS TO OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | .90 | 02023 | JWH | 369.00 | 95,911.00 |
| 16477781 | 07/27/22 | | REVISE DEBTOR'S OBJECTION TO SSB'S DISCLOSURE STATEMENT INCORPORATING COMMENTS AND EDITS BY D. GAFFEY. | | | 2.10 | 02023 | JWH | 861.00 | 96,772.00 |
| 16483578 | 07/27/22 | | FINAL REVISIONS TO SSB DISCLOSURE STATEMENT OBJECTION (.8).  MEETING WITH J. HA RE SSB ISSUES AND REVISIONS (.9). | | | 1.70 | 01712 | DWG | 892.50 | 97,664.50 |
| 16479963 | 07/28/22 | | REVIEW AUTHORITIES IN MD AND 4TH CIRCUIT RE: PATENTLY UNCONFIRMABLE PLAN. | | | .50 | 02023 | JWH | 205.00 | 97,869.50 |
| 16479966 | 07/28/22 | | CONTINUE TO REVISE DEBTOR'S OBJECTION TO SSB'S DISCLOSURE STATEMENT INCORPORATING COMMENTS AND EDITS BY D. GAFFEY. | | | 5.80 | 02023 | JWH | 2,378.00 | 100,247.50 |
| 16479969 | 07/28/22 | | REVISE DRAFT OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | 1.40 | 02023 | JWH | 574.00 | 100,821.50 |
| 16479970 | 07/28/22 | | REVISE OBJECTION TO SSB'S DISCLOSURE STATEMENT AND EMAIL D. GAFFEY RE REVISED VERSION. | | | 1.00 | 02023 | JWH | 410.00 | 101,231.50 |
| 16486699 | 07/28/22 | | CALL WITH B. ENGLANDER RE ZACHAIR UPDATE (.3).  BEGIN REVIEW OF REVISED DS OBJECTION (1.1). | | | 1.40 | 01712 | DWG | 735.00 | 101,966.50 |
| 16486704 | 07/29/22 | | CALL WITH J. HA RE ZACHAIR ISSUES (.1).  CONFER WITH J. HA RE DS OBJECTION (.2).  CONFERENCES WITH B. ENGLANDER RE ZACHAIR PLAN ISSUES (.5). | | | .80 | 01712 | DWG | 420.00 | 102,386.50 |
| 16486839 | 07/29/22 | | DRAFT PROPOSED SCHEDULING ORDER (.7).  CONFER WITH J. HA RE SAME (.1). | | | .80 | 01712 | DWG | 420.00 | 102,806.50 |
| 16488144 | 08/01/22 | | CONFER W/ B. ENGLANDER AND D. GAFFEY RE CASE | | | .40 | 02023 | JWH | 164.00 | 102,970.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER          WHITEFORD, TAYLOR & PRESTON     THRU 10/31/22
                                                        DETAILED  BILLING REPORT        AS OF 11/23/2022 12:13:33 PM
                                                        PROFORMA NUMBER: 1526864        LAST DATE BILLED
```

---

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | STATUS UPDATES AND STRATEGIES RE: SSB DISCLOSURE STATEMENT. | | | | | | | |
| 16493841 | 08/01/22 | | CONFS. D. GAFFEY, J. HA, RE DISCLOSURE STATEMENT OBJECTIONS/ISSUES (.4); E-MAIL J. TARKENTON RE PLAN AND DS ISSUES (.1) | | | .50 | 01668 | BFE | 365.00 | 103,335.50 |
| 16524130 | 08/01/22 | | CONFER WITH B. ENGLANDER AND J. HA RE SSB DISCLOSURE STATEMENT STRATEGY (.4).  FOLLOW UP CONFERENCE WITH B. ENGLANDER RE ZACHAIR PLAN ISSUES (.5) | | | .90 | 01712 | DWG | 472.50 | 103,808.00 |
| 16489358 | 08/02/22 | | PREPARE WTP'S OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | 4.80 | 02023 | JWH | 1,968.00 | 105,776.00 |
| 16489360 | 08/02/22 | | REVISE WTP'S OBJECTION TO SSB'S DISCLOSURE STATEMENT. | | | 1.30 | 02023 | JWH | 533.00 | 106,309.00 |
| 16494415 | 08/02/22 | | REVIEW AND REVISE OBJECTION TO SSB DISCLOSURE STATEMENT (6.1).  CONFERENCES WITH B. ENGLANDER RE SAME (.4). | | | 6.50 | 01712 | DWG | 3,412.50 | 109,721.50 |
| 16492079 | 08/03/22 | | REVISE WTP'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | 1.60 | 02023 | JWH | 656.00 | 110,377.50 |
| 16492080 | 08/03/22 | | REVISE DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT INCORPORATING COMMENTS AND EDITS FROM D. GAFFEY. | | | 2.60 | 02023 | JWH | 1,066.00 | 111,443.50 |
| 16492081 | 08/03/22 | | EDIT DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | 1.90 | 02023 | JWH | 779.00 | 112,222.50 |
| 16494991 | 08/03/22 | | CONFER WITH J. HA RE ZACHAIR ISSUES (.1). CONTINUE REVISING OBJECTION TO SSB DISCLOSURE STATEMENT (3.9). FOLLOW UP CONFERENCE WITH J. HA RE SAME (.2). | | | 4.20 | 01712 | DWG | 2,205.00 | 114,427.50 |
| 16492084 | 08/04/22 | | REVISE AND EDIT DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT, AND EMAIL REVISED VERSION TO D. GAFFEY. | | | .40 | 02023 | JWH | 164.00 | 114,591.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                      DETAILED  BILLING REPORT        AS OF 11/23/2022 12:13:33 PM
                                                      PROFORMA NUMBER: 1526864        LAST DATE BILLED
```

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16492089 | 08/04/22 | | EDIT WTP'S OBJECTION TO SSB'S DISCLOSURE STATEMENT AND EMAIL DRAFT TO D. GAFFEY FOR REVIEW. | | | 1.10 | 02023 | JWH | 451.00 | 115,042.50 |
| 16492092 | 08/04/22 | | REVISE BACKGROUND SECTION OF WTP'S OBJECTION TO DISCLOSURE STATEMENT. | | | 1.00 | 02023 | JWH | 410.00 | 115,452.50 |
| 16495614 | 08/04/22 | | CALLS AND EMAILS WITH L. ROULEAU RE SSB DISCLOSURE STATEMENT OBJECTIONS (.8).  CONFER WITH J. HA RE SAME (.1).  CONFERENCES WITH B. ENGLANDER RE DISCLOSURE STATEMENT AND HEARING ISSUES (.4).  REVIEW/COMMENT ON DRAFT HK OBJECTION TO SSB DISCLOSURE STATEMENT (.5). REVIEW/REVISE WTP OBJECTION TO SSB DISCLOSURE STATEMENT (.7).  REVIEW/REVISE UPDATED DRAFT OF DEBTOR'S DS OBJECTION (2.8). | | | 5.30 | 01712 | DWG | 2,782.50 | 118,235.00 |
| 16496097 | 08/05/22 | | CONFER W/ D. GAFFEY RE REVISIONS TO WTP'S OBJECTION TO SSB DISCLOSURE STATEMENT, AND REVISE AND UPDATE THE SAME. | | | .60 | 02023 | JWH | 246.00 | 118,481.00 |
| 16496099 | 08/05/22 | | REVIEW AND REVISE H&K'S OPPOSITION TO SSB DISCLOSURE STATEMENT, AND EMAIL D. GAFFEY RE SAME. | | | .40 | 02023 | JWH | 164.00 | 118,645.00 |
| 16496100 | 08/05/22 | | REVISE AND EDIT WTP OBJECTION TO SSB DISCLOSURE STATEMENT INCORPORATING DISCUSSION WITH D. GAFFEY. | | | .50 | 02023 | JWH | 205.00 | 118,850.00 |
| 16496101 | 08/05/22 | | REVISE DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT INCORPORATING DISCUSSION WITH D. GAFFEY (.7); EMAIL SAME TO D. GAFFEY (.1) | | | .80 | 02023 | JWH | 328.00 | 119,178.00 |
| 16496102 | 08/05/22 | | FINAL REVIEW OF DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | .40 | 02023 | JWH | 164.00 | 119,342.00 |
| 16496103 | 08/05/22 | | FINAL REVIEW OF WTP'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | .30 | 02023 | JWH | 123.00 | 119,465.00 |
| 16496104 | 08/05/22 | | CONFER W/ D. GAFFEY RE REVISIONS TO DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT. | | | .20 | 02023 | JWH | 82.00 | 119,547.00 |

```
*******************************************************************************************Page 18 of (25)
```

| | | | | | | |
|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1526864 | | THRU 10/31/22<br>AS OF 11/23/2022 12:13:33 PM<br>LAST DATE BILLED | | |

CLIENT 098145          ZACHAIR, LTD.
MATTER 00108          PLAN AND DISCLOSURE STATEMENT
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16524121 | 08/05/22 | | CONFERENCES WITH J. HA RE SSB DISCLOSURE STATEMENT ISSUES (.3).  FURTHER REVIEW/REVISIONS TO SSB DISCLOSURE STATEMENT OBJECTIONS (3.9). EMAIL TO J. HA RE L. ROULEAU COMMENTS (.1). REVIEW REVISED H&K OBJECTION AND EMAIL TO L. ROULEAU RE SAME (.2).  FINAL REVIEW/REVISIONS TO OBJECTIONS (2.2); EMAIL SAME TO B. ENGLANDER (.1). | | | 6.80 | 01712 | DWG | 3,570.00 | 123,117.00 |
| 16512913 | 08/09/22 | | CALL WITH B. ENGLANDER RE ZACHAIR UPDATE | | | .20 | 01712 | DWG | 105.00 | 123,222.00 |
| 16681356 | 08/09/22 | | TELS. R. CHINA RE THREE LINE EXIT FINANCING (.4); WORK ON PLAN OUTLINE, ISSUES (1.4) | | | 1.80 | 01668 | BFE | 1,314.00 | 124,536.00 |
| 16501696 | 08/10/22 | | REVIEW B. ENGLANDER'S COMMENTS AND EDITS ON DEBTOR'S AND WTP'S OBJECTIONS TO SSB DISCLOSURE STATEMENT. | | | .50 | 02023 | JWH | 205.00 | 124,741.00 |
| 16501697 | 08/10/22 | | REVIEW RULES RE FILING AND SERVICE OF OBJECTIONS TO DISCLOSURE STATEMENT. | | | .20 | 02023 | JWH | 82.00 | 124,823.00 |
| 16501704 | 08/10/22 | | REVIEW SSB PLAN AND SSB DISCLOSURE STATEMENT RE TREATMENT OF PRIORITY CLAIMS. | | | .30 | 02023 | JWH | 123.00 | 124,946.00 |
| 16501705 | 08/10/22 | | REVISE DEBTOR'S OBJECTION TO SSB DISCLOSURE STATEMENT (.5); PREPARE CERTIFICATE OF SERVICE AND EMAIL FINALIZE VERSION TO D. GAFFEY (.3) | | | .80 | 02023 | JWH | 328.00 | 125,274.00 |
| 16501706 | 08/10/22 | | FINAL REVIEW OF WTP OBJECTION TO SSB DISCLOSURE STATEMENT AND EMAIL D. GAFFEY AND B. ENGLANDER. | | | .40 | 02023 | JWH | 164.00 | 125,438.00 |
| 16538354 | 08/10/22 | | CALLS WITH B. ENGLANDER RE ZACHAIR DS OBJECTIONS (.3).  REVIEW AND REVISE OBJECTIONS TO SSB DISCLOSURE STATEMENT (1.6).  CONFERENCES WITH J. HA RE SAME (.3).  CALL AND EMAIL WITH L. ROULEAU RE OBJECTION ISSUES (.2). | | | 2.40 | 01712 | DWG | 1,260.00 | 126,698.00 |
| 16506108 | 08/15/22 | | CALL W/ B. ENGLANDER RE OBJECTIONS TO SSB DISCLOSURE STATEMENT, AND EMAIL NABIL ATERBADI RE SAME. | | | .20 | 02023 | JWH | 82.00 | 126,780.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
                                                      DETAILED  BILLING REPORT      AS OF 11/23/2022 12:13:33 PM
                                                      PROFORMA NUMBER: 1526864      LAST DATE BILLED
```

---

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|----------------------|---------------|
| 16515110 | 08/18/22 | | REVIEW/ANNOTATE SSB PLAN SETTLEMENT PROPOSAL (.3).  EMAIL TO B. ENGLANDER RE PLAN SETTLEMENT (.1).  CALL WITH B. ENGLANDER RE ZACHAIR ISSUES (.7). | | | 1.10 | 01712 | DWG | 577.50 | 127,357.50 |
| 16534850 | 08/18/22 | | REVIEW AND REVISE BANK TERM SHEET (.8); TEL. D. GAFFEY RE BANK TERM SHEET (.6) | | | 1.40 | 01668 | BFE | 1,022.00 | 128,379.50 |
| 16524471 | 08/19/22 | | REVIEW UPDATED SETTLEMENT PROPOSAL (.1).  REVIEW EMAILS WITH BANK COUNSEL RE POTENTIAL SETTLEMENT (.2). | | | .30 | 01712 | DWG | 157.50 | 128,537.00 |
| 16534851 | 08/19/22 | | FURTHER REVISE BANK TERM SHEET | | | .40 | 01668 | BFE | 292.00 | 128,829.00 |
| 16534844 | 08/22/22 | | REVISE BANK TERM SHEET (1.2); TELS. B. HENRY RE BANK ISSUES (.7) | | | 1.90 | 01668 | BFE | 1,387.00 | 130,216.00 |
| 16535898 | 08/22/22 | | CALL WITH B. ENGLANDER RE ZACHAIR PLAN ISSUES (.1).  REVIEW REVISED TERM SHEET (.1). | | | .20 | 01712 | DWG | 105.00 | 130,321.00 |
| 16521078 | 08/23/22 | | REVIEW AND E-FILE LINE RE PLAN PROJECTIONS, AND EMAIL D. GAFFEY AND B. ENGLANDER RE SAME. | | | .10 | 02023 | JWH | 41.00 | 130,362.00 |
| 16521079 | 08/23/22 | | REVIEW DRAFT TERM SHEET RE SETTLEMENT OF DISCLOSURE STATEMENT AND PLAN ISSUES. | | | .30 | 02023 | JWH | 123.00 | 130,485.00 |
| 16534837 | 08/23/22 | | PREPARE FOR AND ATTEND HEARING ON DISCLOSURE STATEMENT (1.2); TELS. B. HENRY , J. KNEELAND, W. SHIPP, N. ASTERBADI, D. GAFFEY RE DISCLOSURE STATEMENT AND PLAN ISSUES (2.5); UPDATE AND REVISE PLAN PROJECTIONS (.5) | | | 4.20 | 01668 | BFE | 3,066.00 | 133,551.00 |
| 16535903 | 08/23/22 | | CALLS WITH B. ENGLANDER RE HEARING PREP (.2).  REVIEW UPDATED TERM SHEET (.2).  DRAFT LINE RE PLAN PROJECTIONS (.2).  CONFER WITH J. HA RE ZACHAIR UPDATE AND LINE (.2).  EMAILS WITH L. ROULEAU RE HEARING (.1).  REVIEW DEBTOR AND SSB PLAN AND DS AND PREP FOR HEARING (.5).  ATTEND DS HEARING (.8).  FOLLOW UP CALL WITH B. ENGLANDER RE DS HEARING AND TASKS (.3).  CONFER WITH J. HA RE DS STATUS UPDATE (.2). | | | 2.70 | 01712 | DWG | 1,417.50 | 134,968.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER       WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                     DETAILED  BILLING REPORT        AS OF 11/23/2022 12:13:33 PM
                                                     PROFORMA NUMBER: 1526864        LAST DATE BILLED
```

---

```
CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID
```

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|----------------------|--------------|
| 16534845 | 08/24/22 | | TEL. N. ASTERBADI RE THREE LINE | | | .30 | 01668 | BFE | 219.00 | 135,187.50 |
| 16534841 | 08/26/22 | | DRAFT PLAN | | | 4.10 | 01668 | BFE | 2,993.00 | 138,180.50 |
| 16528484 | 08/29/22 | | CALL W/ B. ENGLANDER RE STIPULATION AND ORDER WITH SSB RE: PLAN, DISCLOSURE STATEMENT, EXIT FINANCING, NVR SALES CONTRACT (.3); PREPARE DRAFT OF THE SAME (1.5) | | | 1.80 | 02023 | JWH | 738.00 | 138,918.50 |
| 16528488 | 08/29/22 | | EDIT STIPULATION AND ORDER WITH SSB RE: PLAN, DISCLOSURE STATEMENT, EXIT FINANCING, NVR SALES CONTRACT, ETC. | | | .40 | 02023 | JWH | 164.00 | 139,082.50 |
| 16536663 | 08/29/22 | | CALL WITH B. ENGLANDER RE SSB ISSUE (.2). | | | .20 | 01712 | DWG | 105.00 | 139,187.50 |
| 16531445 | 08/30/22 | | EDIT STIPULATION AND ORDER WITH SSB RE: PLAN, DISCLOSURE STATEMENT, EXIT FINANCING, NVR SALES CONTRACT, ETC; AND EMAIL SAME TO B. ENGLANDER. | | | .40 | 02023 | JWH | 164.00 | 139,351.50 |
| 16531458 | 08/30/22 | | REVISE JOINT STIPULATION AND ORDER WITH SSB, AND EMAIL REVISED VERSION TO B. ENGLANDER. | | | .10 | 02023 | JWH | 41.00 | 139,392.50 |
| 16531460 | 08/30/22 | | REVISE AND UPDATE SECOND AMENDED DISCLOSURE STATEMENT INCORPORATING CHANGES FROM PLAN (1.7); EMAIL SAME TO B. ENGLANDER (.1) | | | 1.80 | 02023 | JWH | 738.00 | 140,130.50 |
| 16531464 | 08/30/22 | | REVIEW REVISED SECOND AMENDED DISCLOSURE STATEMENT. | | | .10 | 02023 | JWH | 41.00 | 140,171.50 |
| 16534833 | 08/30/22 | | TEL. B. HENRY RE PLAN NEGOTIATIONS (1.2); REVISE AND EDIT PLAN, DISCLOSURE STATEMENT, PROJECTIONS AND STIPULATION (3.9) | | | 5.10 | 01668 | BFE | 3,723.00 | 143,894.50 |
| 16536989 | 08/30/22 | | CALL WITH B. ENGLANDER RE ZACHAIR HEARING ISSUES (.1).  CONFER WITH J. HA RE ZACHAIR HEARING (.1). | | | .20 | 01712 | DWG | 105.00 | 143,999.50 |
| 16533696 | 08/31/22 | | CALLS W/ B. ENGLANDER RE REVISIONS TO AMENDED PLAN AND DISCLOSURE STATEMENT AND FILING OTHER RELATED PLEADINGS. | | | .30 | 02023 | JWH | 123.00 | 144,122.50 |
| 16533697 | 08/31/22 | | EMAIL B. ENGLANDER RE LIST OF PLEADINGS TO BE | | | .30 | 02023 | JWH | 123.00 | 144,245.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT    AS OF 11/23/2022 12:13:33 PM
                                          PROFORMA NUMBER: 1526864       LAST DATE BILLED
```

---

CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|------------------------------|------|-----|-------------|---------|-----------|----------------------|---------------|
| | | | FILED IN CONNECTION WITH UPCOMING HEARING ON ADJOURNED HEARING ON DISCLOSURE STATEMENT. | | | | | | | |
| 16533698 | 08/31/22 | | EMAIL AND CALL W/ B. ENGLANDER RE REVISED PLAN PROJECTIONS AND REVIEW SAME. | | | .20 | 02023 | JWH | 82.00 | 144,327.50 |
| 16533699 | 08/31/22 | | REVISE SECOND AMENDED DISCLOSURE STATEMENT AND EMAIL B. ENGLANDER SAME. | | | .50 | 02023 | JWH | 205.00 | 144,532.50 |
| 16533700 | 08/31/22 | | REVIEW AND REVISE JOINT STIPULATION AND ORDER RE: PLAN ISSUES. | | | .30 | 02023 | JWH | 123.00 | 144,655.50 |
| 16533701 | 08/31/22 | | REVIEW REVISED VERSION OF JOINT STIPULATION AND ORDER RE: PLAN ISSUES, FINALIZE AND E-FILE THE SAME. | | | .40 | 02023 | JWH | 164.00 | 144,819.50 |
| 16533702 | 08/31/22 | | FINAL REVIEW OF SECOND AMENDED PLAN AND DISCLOSURE STATEMENT AND FINALIZE THE SAME FOR FILING. | | | .40 | 02023 | JWH | 164.00 | 144,983.50 |
| 16533703 | 08/31/22 | | PREPARE LINE REGARDING FILING OF REDLINED VERSIONS OF PLAN AND DISCLOSURE STATEMENT, AND EMAIL SAME TO B. ENGLANDER. | | | .30 | 02023 | JWH | 123.00 | 145,106.50 |
| 16533704 | 08/31/22 | | PREPARE REDLINES OF PLAN AND DISCLOSURE STATEMENT FOR FILING. | | | .50 | 02023 | JWH | 205.00 | 145,311.50 |
| 16533705 | 08/31/22 | | REVISE SECOND AMENDED PLAN AND DISCLOSURE STATEMENT INCORPORATING CHANGES FROM B. ENGLANDER. | | | .40 | 02023 | JWH | 164.00 | 145,475.50 |
| 16533707 | 08/31/22 | | PREPARE FORM ORDER APPROVING DISCLOSURE STATEMENT, AND CALL W/ B. ENGLANDER RE SAME. | | | .40 | 02023 | JWH | 164.00 | 145,639.50 |
| 16533708 | 08/31/22 | | CONFER W/ T. WHITT RE FORMATTING OF SECOND AMENDED DISCLOSURE STATEMENT. | | | .30 | 02023 | JWH | 123.00 | 145,762.50 |
| 16534829 | 08/31/22 | | MULTIPLE TELS. B. HENRY RE PLAN AND STIPULATION (.8); REVISE AND EDIT PLAN AND STIPULATION (2.5); TELS. J. HA RE PLAN AND DS ISSUES, TASKS (.4); TEL. J. TARKENTON RE PLAN ADMINISTRATOR ISSUES | | | 4.70 | 01668 | BFE | 3,431.00 | 149,193.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
                                                      DETAILED  BILLING REPORT        AS OF 11/23/2022 12:13:33 PM
                                                      PROFORMA NUMBER: 1526864        LAST DATE BILLED
```

```
CLIENT 098145         ZACHAIR, LTD.
MATTER 00108          PLAN AND DISCLOSURE STATEMENT
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (.2); TEL. R. CHINA RE STATUS, THREE LINE FINANCING (.8) | | | | | | | |
| 16538228 | 09/01/22 | | ATTEND DISCLOSURE STATEMENT HEARING. | | | .40 | 02023 | JWH | 164.00 | 149,357.50 |
| 16538229 | 09/01/22 | | REVISE JOINT STIPULATION AND ORDER (.2);EMAIL SAME TO B. ENGLANDER AND COUNSEL FOR SANDY SPRING BANK (.1) | | | .30 | 02023 | JWH | 123.00 | 149,480.50 |
| 16538230 | 09/01/22 | | FINALIZE, E-FILE AND SUBMIT AMENDED JOINT STIPULATION AND ORDER. | | | .20 | 02023 | JWH | 82.00 | 149,562.50 |
| 16538231 | 09/01/22 | | CALL W/ CASE ADMINISTRATOR RE SUBMISSION OF AMENDED JOINT STIPULATION AND ORDER. | | | .10 | 02023 | JWH | 41.00 | 149,603.50 |
| 16538232 | 09/01/22 | | PREPARE LINE WITHDRAWING FIRST JOINT STIPULATION AND ORDER(.1) EMAIL SAME TO B. ENGLANDER (.1); E-FILE SAME (.1) | | | .30 | 02023 | JWH | 123.00 | 149,726.50 |
| 16538234 | 09/01/22 | | REVISE SECOND AMENDED DISCLOSURE STATEMENT INCORPORATING DISCUSSION WITH COUNSEL FOR SSB, AND EMAIL B. ENGLANDER. | | | .40 | 02023 | JWH | 164.00 | 149,890.50 |
| 16538235 | 09/01/22 | | PREPARE FORM ORDER APPROVING DISCLOSURE STATEMENT AND BALLOT AND EMAIL SAME TO B. ENGLANDER. | | | 1.20 | 02023 | JWH | 492.00 | 150,382.50 |
| 16538236 | 09/01/22 | | REDLINE OF AMENDED JOINT STIPULATION AND ORDER, AND EMAIL SAME TO COUNSEL FOR SSB. | | | .10 | 02023 | JWH | 41.00 | 150,423.50 |
| 16538237 | 09/01/22 | | REDLINE OF AMENDED JOINT STIPULATION AND ORDER, AND EMAIL SAME TO B. ENGLANDER. | | | .10 | 02023 | JWH | 41.00 | 150,464.50 |
| 16538240 | 09/01/22 | | REVISE AND EDIT FORM ORDER APPROVING DISCLOSURE STATEMENT AND BALLOT. | | | .80 | 02023 | JWH | 328.00 | 150,792.50 |
| 16538365 | 09/01/22 | | UPDATE AND EDIT SECOND AMENDED DISCLOSURE STATEMENT. | | | .30 | 02023 | JWH | 123.00 | 150,915.50 |
| 16539553 | 09/02/22 | | EMAIL COUNSEL FOR SSB AND B. ENGLANDER RE AS-ENTERED VERSION OF JOINT STIPULATION AND ORDER. | | | .10 | 02023 | JWH | 41.00 | 150,956.50 |

```
******************************************************************************Page 23 of (25)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT       AS OF 11/23/2022 12:13:33 PM
                                        PROFORMA NUMBER: 1526864        LAST DATE BILLED
```

CLIENT 098145          ZACHAIR, LTD.
MATTER 00108           PLAN AND DISCLOSURE STATEMENT
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 16546383 | 09/02/22 | | CONFER WITH J. HA RE ZACHAIR DS UPDATE. | | | .10 | 01712 | DWG | 52.50 | 151,009.00 |
| 16542339 | 09/06/22 | | CALL W/ B. ENGLANDER RE ORDER APPROVING SECOND AMENDED DISCLOSURE STATEMENT; FINALIZE AND SUBMIT THE SAME; FOLLOW UP EMAIL TO B. ENGLANDER. | | | .20 | 02023 | JWH | 82.00 | 151,091.00 |
| 16681515 | 09/11/22 | | TEAMS MEETING RE THREE LINE, R. CHINA, B. BORNSTEIN (.5); DRAFT MEMO TO THREE LINE RE CASE HISTORY AND STATUS (1.5) | | | 2.00 | 01668 | BFE | 1,460.00 | 152,551.00 |
| 16681517 | 09/13/22 | | DRAFT, REVISE AND EDIT THREE LINE MEMO (2.4) | | | 2.40 | 01668 | BFE | 1,752.00 | 154,303.00 |
| 16580615 | 09/15/22 | | CALLS WITH B. ENGLANDER RE ZACHAIR PLAN AND SOLICITATION PACKAGE ISSUES (.8).  REVIEW CHAPTER 11 PLAN RE 1146 ISSUES (.3).  EMAILS WITH B. ENGLANDER RE SAME (.1).  UPDATE SERVICE LIST FOR SOLICITATION PACKAGE (1.2).  RESEARCH RE PROPER SERVICE ON GOVERNMENT ENTITIES (.8).  CALLS/EMAILS WITH A. CASAGRANDE RE SERVICE ISSUES (.7).  CALLS WITH T. RELEFORD RE SERVICE ON PG COUNTY (.2).  REVIEW/REVISE DS WITH ADDITIONAL B. ENGLANDER EDITS (.4).  REVIEW PLAN AND DS (1.0). | | | 5.50 | 01712 | DWG | 2,887.50 | 157,190.50 |
| 16681522 | 09/15/22 | | DRAFT, REVISE AND EDIT THREE LINE MEMO (3.6); TEL. D. GAFFEY RE DISCLOSURE STATEMENT SERVICE ISSUES (.2) | | | 3.80 | 01668 | BFE | 2,774.00 | 159,964.50 |
| 16568064 | 09/16/22 | | CALLS WITH B. ENGLANDER RE SOLICITATION PACKAGE (.2).  MEETING WITH N. ASTERBADI TO SIGN REVISED PLAN AND DS (.2).  PREPARE DOCUMENTS FOR SOLICITATION PACKAGE (.9).  EMAIL TO B. ENGLANDER RE SAME (.1).  REVIEW AND UPDATE SERVICE LIST; FURTHER RESEARCH RE GOVERNMENT PARTY SERVICE ADDRESSES (.7).  REVISE SOLICITATION PACKAGE AND SERVICE LIST WITH B. ENGLANDER EDITS (.2).  COORDINATE SERVICE OF SOLICITATION PACKAGE (.3).  DRAFT COS RE SOLICITATION PACKAGE (.3). | | | 2.90 | 01712 | DWG | 1,522.50 | 161,487.00 |
| 16681523 | 09/16/22 | | REVISE AND EDIT MEMO TO THREE LINE (1.3) | | | 1.30 | 01668 | BFE | 949.00 | 162,436.00 |
| 16568272 | 09/17/22 | | EMAIL TO DLS RE SERVICE. | | | .10 | 01712 | DWG | 52.50 | 162,488.50 |

```
*****************************************************************************************Page 24 of (25)
                                       WHITEFORD, TAYLOR & PRESTON    THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/23/2022 12:13:33 PM
                                       PROFORMA NUMBER: 1526864         LAST DATE BILLED
```

---

| CLIENT 098145 | ZACHAIR, LTD. |
|---|---|
| MATTER 00108 | PLAN AND DISCLOSURE STATEMENT |
| CASE ID | |

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16568567 | 09/19/22 | | CALL WITH B. ENGLANDER RE ZACHAIR SERVICE ISSUES (.2).  EMAIL WITH DLS RE CERTIFICATE OF SERVICE (.1).  CONFERENCES WITH B. ENGLANDER RE PLAN/SALE UPDATE (.6). | | | .90 | 01712 | DWG | 472.50 | 162,961.00 |
| 16681528 | 09/19/22 | | TEAMS MEETING B. BORNSTEIN, R. CHINA RE THREE LINE ISSUES (1.0) | | | 1.00 | 01668 | BFE | 730.00 | 163,691.00 |
| 16580563 | 09/20/22 | | PREPARE COS RE SOLICITATION PACKAGE AND PREP EXHIBITS RE SAME (.4).  CONFERENCES WITH B. ENGLANDER RE COS AND PLAN ISSUES (.3).  REVISE COS PER B. ENGLANDER EDITS (.3). | | | 1.00 | 01712 | DWG | 525.00 | 164,216.00 |
| 16580551 | 09/21/22 | | FINALIZE AND FILE COS RE SOLICITATION PACKAGE (.3).  EMAIL TO B. ENGLANDER RE SAME (.1).  CALLS WITH B. ENGLANDER RE PLAN ISSUES (.4). | | | .80 | 01712 | DWG | 420.00 | 164,636.00 |
| 16566570 | 09/23/22 | | REVIEW COURT DOCKET AND VARIOUS PLEADINGS RE AMENDED PLAN AND DISCLOSURE STATEMENT. | | | .20 | 02023 | JWH | 82.00 | 164,718.00 |
| 16645200 | 10/08/22 | | TEAMS MEETING R. CHINA, B. BORNSTEIN, RE THREE LINE STATUS | | | .60 | 01668 | BFE | 438.00 | 165,156.00 |
| 16645037 | 10/31/22 | | PREPARE PLAN PROJECTIONS AND EXHIBITS | | | 4.50 | 01668 | BFE | 3,285.00 | 168,441.00 |
| 16645130 | 10/31/22 | | CALLS WITH B. ENGLANDER RE CONFIRMATION HEARING ISSUES | | | .70 | 01712 | DWG | 367.50 | 168,808.50 |

```
                                                         319.00**TIME VALUE TOTAL**    168,808.50
```

```
              --------------- ATTORNEY SUMMARY ---------------
          Atty   Status           Attorney Name            Std Rt  Avg Rt  Hours    Value    Last Entry
          ------ ---------------  ------------------------- ------- ------- ------   -------- ----------
          01643  Partner          CHRISTOPHER A. JONES      695.00  695.00    .80     556.00  07/18/22
          01668  Partner          BRADFORD F. ENGLANDER     730.00  723.55  91.10  65,915.00  10/31/22
          01712  Non Equity Part  DAVID W. GAFFEY           525.00  522.71  85.50  44,691.50  10/31/22
          02023  Associate        JAE W. HA                 410.00  407.10 141.60  57,646.00  09/23/22
                                                 TOTAL FEE VALUE           168,808.50
```

```
********************************************************************************Page 25 of (25)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 10/31/22
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/23/2022 12:13:33 PM
                                      PROFORMA NUMBER: 1526864        LAST DATE BILLED
```

| | |
|---|---|
| CLIENT 098145 | ZACHAIR, LTD. |
| MATTER 00108 | PLAN AND DISCLOSURE STATEMENT |
| CASE ID | |

```
                              TOTAL FEES AND DISBURSEMENTS      168,808.50

                              UNALLOCATED CREDITS                     .00
```

====================================================================================================
**START-TO-DATE FEES BILLED =        .00    YTD FEES BILLED =        .00    A/R BALANCE THIS MATTER =        0.00**
**START-TO-DATE DISB BILLED =        .00    YTD DISB BILLED =        .00    ESCROW BALANCE      =        0.00**
====================================================================================================